IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

| | | |
|---|---|---|
| STATE OF FLORIDA,<br>　　*Plaintiff*, | §<br>§<br>§ | |
| v. | §<br>§ | Civil Action No. 8:21-CV-00839 |
| XAVIER BECERRA, Secretary of Health and Human Services, in his official capacity; HEALTH AND HUMAN SERVICES; ROCHELLE WALENSKY, Director of the Centers for Disease Control and Prevention, in her official capacity; CENTERS FOR DISEASE CONTROL AND PREVENTION; The UNITED STATES OF AMERICA,<br>　　*Defendants*. | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | |

## THE STATE OF TEXAS' COMPLAINT IN INTERVENTION FOR PRELIMINARY AND PERMANENT INJUNCTIVE RELIEF

### INTRODUCTION

1.　The State of Texas (Texas) files this complaint in intervention in the above captioned case. Texas has a justiciable interest in the outcome of the case that is not adequately represented by the current parties in this case. Fed. R. Civ. P. 24(a)(2).

2.　Texas brings this action to challenge the Conditional Sailing Order issued by the Centers for Disease Control (CDC) and Health and Human Services (HHS) on October 30, 2020 and the subsequent April 2, 2021 guidance on that order.

3.   The CDC cited to 42 U.S.C. § 70.2 as authority to issue its Conditional Sailing

Order. 85 Fed. Reg. 70153, 70160 (Nov. 4, 2020).

4.   The CDC's cited authority to take its action under 42 U.S.C. § 70.2 is a

purported "determination that the measures taken by health authorities of any

State or possession . . . are insufficient to prevent the spread of . . .

communicable diseases." 42 U.S.C. § 70.2.

5.   Based on this standard, the interests of Texas cannot be represented by any other

state.

6.   Further, Texas has unique interests at stake with regard to the Conditional

Sailing Order.

7.   A substantial portion of the world's oil is produced in Texas. Oil production,

transfer, and refining are major industries in Texas. Florida has limited in-state

oil production, and this constitutes a far less significant part of Florida's

economy as compared to Texas' economy. While the cruise industry remains

unable to sail, the decreased demand for "bunker" (marine) fuel has the

potential to harm Texas' economy.[1]

8.   Texas derives significant tax revenue related to cruises from oil as well as from

the tourism sector related to cruises. Because Texas does not have a state

income tax, this sales tax revenue is of particular significance to Texas' public

---

[1] https://www.houstonchronicle.com/business/energy/article/Huge-shift-to-cleaner-fuels-a-jackpot-for-Texas-13543194.php

fisc and economy.[2]

9.    The Port of Galveston, from where Texas commercial cruises depart and arrive, is uniquely prepared to quickly respond to a COVID-19 outbreaks on a cruise ship should the need arise. The port is located within a mile of a National Biosafety Level 4 Laboratory; and the port has previously activated its Infectious Disease Management Plan in response to a potential Ebola outbreak on a ship. Furthermore, the port was ahead of the curve in holding a training exercise to deal with a COVID-19 outbreak on a cruise ship in March 2020 prior to the industry being grounded.  Ex. 2 at 7.

10.   Texas contends that the Conditional Sailing Order violates the Administrative Procedure Act (APA), 5 U.S.C. §§ 551, et seq.

11.   Texas brings a claim under the Declaratory Judgment Act, 28 U.S.C. §§ 2201-02, seeking a declaration that HHS and the CDC have exceeded their authority under the Public Health Service Act (42 U.S.C. §§ 264, 268) and 42 C.F.R. parts 70 & 71.

12.   Texas seeks declaratory and temporary and permanent injunctive relief.

---

[2] https://www.dallasfed.org/research/swe/2020/swe2003/swe2003b.aspx

## Parties

13. Plaintiff-Intervenor, the State of Texas, is a sovereign state and has the authority and responsibility to protect its sovereignty, the wellbeing of its public fisc, and the health, safety, and welfare of its citizens.

14. Plaintiff-Intervenor, the State of Alaska, is a sovereign state and has the authority and responsibility to protect its sovereignty, the wellbeing of its public fisc, and the health, safety, and welfare of its citizens.

15. Plaintiff, the State of Florida, is a sovereign state and has the authority and responsibility to protect its sovereignty, the wellbeing of its public fisc, and the health, safety, and welfare of its citizens.

16. Defendants are the United States, appointed officials of the United States Government, and United States governmental agencies responsible for the issuance and implementation of the challenged administrative action.

17. Defendant HHS is an agency of the United States of America.

18. Defendant Xavier Becerra is the Secretary of HHS and is being sued in his official capacity.

19. Defendant CDC is a component of HHS.

20. Defendant Rochelle Walensky is the director of the CDC and is being sued in her official capacity.

## Jurisdiction and Venue

21.  This Court has jurisdiction pursuant to 28 U.S.C. §§ 1331, 1346, 1361 and 5 U.S.C. §§ 702–706.

22.  The APA authorizes this Court to decide relevant questions of law and make a determination that agency action is not within or exceeds the agency's authority and issue declaratory and injunctive relief. 5 U.S.C. § 706.

23.  The Declaratory Judgment Act authorizes this Court to enter a declaration declaring the rights and legal relations of the parties as well as further necessary and proper relief. 28 U.S.C. §§ 2201–02.

24.  Venue is proper in this Court under 28 U.S.C. § 1391(e)(1) because this action is brought against officers of the United States in their official capacities, and the actions and decisions challenged by this lawsuit were made, at least in part, in Florida and have a direct impact on the State of Florida. Venue lies in this district because Tampa is a major cruise port and a substantial part of the events or omissions giving rise to this complaint occurred in this judicial district.

## Factual Background

25.  In March 2020, in response to the global COVID-19 pandemic, the CDC issued its initial order locking down the cruise industry and preventing sailings from United States ports.  85 Fed. Reg. 16628 (Mar. 24, 2020).

26. The March 14, 2020 order was renewed on April 9, 2020, July 16, 2020, and September 30, 2020.  85 Fed. Reg. 21004 (Apr. 15, 2020); 85 Fed. Reg. 44085 (Jul. 21, 2020); 85 Fed. Reg. 62732 (Oct. 5, 2020).

27. On October 30, 2020, the CDC issued the Conditional Sailing Order, which set forth conditions that would be required in order for cruises to set sail from United States ports.  85 Fed. Reg. 70153 (Nov. 4, 2020).

28. The Conditional Sailing Order lays out four phases of reopening the cruise industry: 1) establishment of laboratory testing of crew; 2) simulated voyages designed to assess the operator's ability to mitigate COVID-19 risk; 3) a certification process; and finally 4) a return to passenger voyages with risk mitigation in place.  *Id.*

29. The Conditional Sailing Order is effective for an entire year, set to expire on November 1, 2021. 85 Fed. Reg. 70162 (Nov. 4, 2020)*.*

30. Under the Conditional Sailing Order, unless cruise companies complete the four-phase process, they will not be allowed to sail until November 1, 2021. *Id.*

31. On April 2, 2021, the CDC issued guidance regarding the Conditional Sailing Order. The new guidance adds additional requirements for phases one and two but does not contain technical guidance for simulated voyages. The guidance specifies that a cruise ship operator must request CDC's approval at least 30 days before a simulated voyage and submit materials from that voyage

necessary to obtain a conditional safety certificate to the CDC at least 60 days before passenger operations can resume. In other words, the CDC has built in a minimum three-month waiting period from the time it issues guidance for simulated voyages and when a cruise ship operator might potentially be permitted to set sail.[3]

32. Without additional operative guidance, it is likely the cruise industry will be locked down until at least November 1, 2021, and possibly longer.

33. In contrast, the CDC has allowed other travel industries to resume, or has never locked them down.  For example, the airline industry is permitted to operate at full capacity, with the CDC providing only recommendations for domestic travel and only proof of a negative test required for Americans to reenter the United States.[4]

34. Other industries have successfully reopened with safety protocols in place, such as theme parks, hotels, and restaurants.

35. The cruise industry abroad has begun to successfully reopen in places like Europe and Asia, demonstrating that it can be done safely.[5]

---

[3] https://www.cdc.gov/quarantine/cruise/covid19-cruiseships.html
[4] https://www.cdc.gov/coronavirus/2019-ncov/travelers/travel-during-covid19.html;
https://www.cdc.gov/coronavirus/2019-ncov/travelers/international-travel-during-covid19.html
[5] https://www.travelweekly.com/Cruise-Travel/MSC-chief-says-Europe-cruising-blueprint-restarts;
https://www.prnewswire.com/news-releases/royal-caribbean-extends-singapore-season-adding-new-cruises-on-quantum-of-the-seas-301260187.html

36. The cruise industry has prioritized improving health and safety measures over the course of the past year, and many are requiring their passengers to be vaccinated.[6]

37. The CDC has recently announced that vaccinated individuals can travel at little risk to themselves.[7]

38.  In a typical year, Texas would expect to see over one million cruise passengers depart from Texas ports, which would create over $1.6 billion in direct spending.  Ex. 1 at 47–48; Ex. 3.

39. The cruise industry in Texas supports almost 27,000 jobs. *Id.*

40.  Through March 2021, the grounding of the cruise industry in Texas has led to $1.2 billion in direct spending losses as well as the loss of 23,000 jobs. *Id.*

41. Further, the oil industry will be harmed by the grounding of cruise ships for another season.

42. As a result of these losses, cruise companies and other tourism related businesses have suffered massive financial losses and have been forced to furlough or lay off workers.  As such, Texas has suffered decreased tax revenue and incurred increased costs due to the payment of unemployment benefits.

---

[6]https://www.travelandleisure.com/cruises/cruises-that-allow-vaccinated-travelers?utm_campaign=travelandleisure_travelandleisure&utm_content=bestof_2weeks&utm_medium=social&utm_source=facebook.com&utm_term=608184b435e1c1000122a506&fbclid=IwAR0-GzSG7mrPxdPPjP8R4WFHqQitSBjqSSOZAi2FgfXSQR-LdnnmUzaolQo

[7] https://www.cdc.gov/media/releases/2021/p0402-travel-guidance-vaccinated-people.html#:~:text=Given%20recent%20studies%20evaluating%20the,last%20recommended%20dose%20of%20vaccine.

## CAUSES OF ACTION

**Count 1:   Violation of the APA - Agency Action Not Within or in Excess of Agency Authority**

43.   Texas incorporates by reference the allegations contained in ¶¶ 1–41.

44.   Under the APA, agency action that is not in accordance with or in excess of agency authority must be set aside.  5 U.S.C. § 706(2).

45.   In the Conditional Sailing Order, the CDC cites to 42 U.S.C. § 264, 42 U.S.C. § 365, 42 C.F. R. part 70, and 42 C.F.R. part 71 as its legal authority. None of these statutes grant the CDC the authority to take the actions it has taken in the Conditional Sailing Order; therefore, its actions are in violation of the APA.

46.   The CDC has acted outside the authority granted to it under 42 U.S.C. § 264, which allows the Surgeon General, with approval of the Secretary, to make and enforce regulations necessary to prevent the introduction, transmission and spread of communicable disease. 42 U.S.C. § 264(a). Such regulations can include "inspection, fumigation, sanitation, pest extermination, destruction of animals or articles found to be infected" (*Id.*), but not the lock down of a multi-billion-dollar industry for a year and a half.

47.   42 U.S.C. § 268 deals with quarantine rules and enforcement and provides no authority for the CDC to lock down the cruise ship industry.

48.   The CDC has acted outside its authority under 42 C.F. R. part 70, which allows certain actions if the CDC has determined local measures are inadequate. 42

C.F.R. pt. 70.2. Such regulations can include "inspection, fumigation, disinfection, sanitation, pest extermination, destruction of animals or articles." *Id.* This section also gives the CDC the authority to isolate or quarantine *individuals* in certain situations. 42 C.F.R. pt. 70.5. 42 C.F.R. part 70 does not authorize the lock down of a multi-billion-dollar industry for a year and a half.

49. Even if 42 C.F.R. part 70 did provide the authority for the CDC to lock down the cruise industry, the CDC has not made the necessary determination that Texas' measures to control the spread of COVID-19 on cruise ships are inadequate. 42 C.F.R. pt. 70.2. The CDC also failed to consider that Texas' cruise ship port, the Port of Galveston, is uniquely prepared to handle an occurrence of COVID-19 should one arise. The port is located within a mile of a National Biosafety level 4 Laboratory; the port has previously activated its Infectious Disease Management Plan in response to a potential Ebola outbreak on a ship. Furthermore, the Port was ahead of the curve in holding a training exercise to deal with a COVID-19 outbreak on a cruise ship in March 2020 prior to the industry being grounded. Ex. B.

50. 42 C.F.R. part 71 is entitled "foreign quarantine," and addresses procedures the CDC can take to prevent the introduction of communicable disease into the United States, but it provides no authority for the CDC to lock down the cruise ship industry.

**Count 2:   Violation of the APA - Agency Action is Arbitrary and Capricious**

51.   Texas incorporates by reference the allegations contained in ¶¶ 1–43.

52.   Under the APA, an agency action found to be arbitrary, capricious, or an abuse of discretion must be set aside.  5 U.S.C. § 706(2)(A).

53.   The Conditional Sailing Order does not consider the COVID-19 vaccine, which by the time the Conditional Sailing Order was adopted in October 2020, was already expected to be introduced in the near future, and to be widely available to the United States public well before the Order's November 1, 2021 expiration date.

54.   The Conditional Sailing Order fails to consider the mitigation strategies put in place by the cruise industry, and it fails to consider the successes of these strategies implemented in real-world cruises in foreign markets which have allowed cruises to resume.

55.   The Conditional Sailing Order fails to identify specific safety measures taken by Texas or the cruise industry and explain why those measures are inadequate and how they may be cured.

56.   The Conditional Sailing Order is arbitrary and capricious because it fails to consider less onerous alternatives to a complete lock down of the cruise industry, such as but not limited to: limits on capacity, testing requirements, sanitation requirements, or other reasonable COVID-19 protocols.

57.  The Conditional Sailing Order is arbitrary and capricious because it does not explain the differential treatment between the cruise industry and other travel related industries such as airlines, theme parks, and hotels, which operate with no or few federal regulations.

58.  The CDC's failure to provide the cruise industry a meaningful opportunity to comply with the four-phase framework of the conditional sailing order is arbitrary and capricious. The CDC has not provided guidance to allow cruise ships to embark on their simulated voyages—a prerequisite to obtaining a conditional safety certificate, which is required before passenger voyages can be resumed.

**Count 3:     Violation of the APA - Agency Action Unlawfully Withheld or Unreasonably Delayed**

59.  Texas incorporates by reference the allegations contained in ¶¶ 1-42.

60.  In the alternative, and for the same reasons stated in Count 2, the CDC's failure to allow the cruise industry to safely reopen constitutes final agency action unlawfully withheld or unreasonably delayed, in violation of 5 U.S.C. § 706.

**Count 4:  Violation of the APA - Failure to Provide Notice and Comment**

61.  Texas incorporates by reference the allegations contained in ¶¶ 1–42.

62.  The APA requires federal agencies to provide notice of and an opportunity to comment on a substantive rule that affects individual rights and obligations. 5 U.S.C. § 553.

63. The Conditional Sailing Notice affects the rights and obligations of affected states, as well as members of the cruise industry and cruise industry customers; therefore, notice and comment is required.

64. The CDC failed to conduct proper and comment rulemaking. Although the CDC solicited information from the public, it did not respond to or address the public comments received.  85 Fed. Reg. 70153, 70157–8 (Nov. 4, 2020).

65. The "good cause exception" does not apply because the public procedure would not have been "impracticable, unnecessary, or contrary to public interest" in October 2020, even if it were impracticable in March 2020. 5 U.S.C. § 553(b)(3)(B).

66. In October 2020, no cruises were arriving at or departing from United States ports, so there was no danger of spread of COVID-19 on cruise ships absent the adoption of the Conditional Sailing Order. Therefore, no good cause existed for suspending the notice and comment requirements of the APA.

**Count 5:   Unconstitutional Exercise of Legislative Power**

67. Texas incorporates by reference the allegations contained in ¶¶ 1–42.

68. Article I, Section 1 of the United States Constitution states: "[a]ll legislative powers herein granted shall be vested in a Congress of the United States." Under Article I, Section 1, only Congress may engage in lawmaking.

69. If the Conditional Sailing Order does not exceed the authority under 42 U.S.C. § 264 and the relevant regulations, then Section 264 constitutes an unconstitutional exercise of lawmaking by the executive branch, delegating to the CDC the essentially legislative power to determine the rights of millions of citizens, to decide on the survival of countless businesses, and to make a host of sweeping policy decisions without meaningful accountability.

## PRAYER

For the reasons articulated above, Texas asks this Court for the following relief:

a) A declaration that the Conditional Sailing Order is unlawful, in violation of the APA, and was not properly adopted, and setting it aside pursuant to the APA;

b) A preliminary and permanent injunction preventing HHSC, the CDC, and their agents and employees from enforcing the Conditional Sailing Order;

c) A declaration allowing the cruise industry to operate out of Texas with reasonable safety protocols;

d) Costs and reasonable attorneys' fees;

e) Any such other relief the Court deems proper.

Respectfully submitted,

KEN PAXTON
Attorney General of Texas

BRENT WEBSTER

First Assistant Attorney General

GRANT DORFMAN
Deputy First Assistant Attorney General

SHAWN COWLES
Deputy Attorney General for Civil Litigation

THOMAS ALBRIGHT
Chief, General Litigation Division

/s/ Ryan G. Kercher
RYAN G. KERCHER
Texas State Bar No. 24060998
Assistant Attorney General
General Litigation Division
Ryan.Kercher@oag.texas.gov
Telephone:    (512) 463-2120
Facsimile:    (512) 320-0667
(*Pro Hac Vice* Application Pending)

KIMBERLY FUCHS
Texas State Bar No. 24044140
Assistant Attorney General
Administrative Law Division
Kimberly.Fuchs@oag.texas.gov
Telephone:    (512) 475-4195
Facsimile:    (512) 320-0167
(*Pro Hac Vice* Application Pending)

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
P.O. Box 12548, Capitol Station
Austin, Texas 78711-2548

DAVID S. HARVEY, JR.
Florida Bar Number: 0984043
401 East Jackson Street, Suite 3400
Tampa, Florida 33602
david.harvey@lewisbrisbois.com
Telephone:   (813) 739-1900
Facsimile:   (813) 739-1919

ATTORNEYS FOR THE STATE OF TEXAS

# The Economic Contribution of the International Cruise Industry in the United States in 2019

*Published in 2020*





# The Contribution of the International Cruise Industry to the U.S. Economy in 2019

*Prepared for:*

## Cruise Lines International Association
## November 2020

Business Research & Economic Advisors
201 Strykers Rd, Suite 19-132
Phillipsburg, NJ 08865

# *Table of Contents*

**EXECUTIVE SUMMARY** .................................................................................... *2*
THE CONTRIBUTION OF THE INTERNATIONAL CRUISE INDUSTRY TO THE UNITED STATES
ECONOMY.................................................................................................................. *2*
TRENDS: 2010 – 2019................................................................................................ *7*
THE CONTRIBUTION OF THE INTERNATIONAL CRUISE INDUSTRY TO INDIVIDUAL STATE
ECONOMIES ............................................................................................................... *9*

**SECTION I: IMPACT OF THE INTERNATIONAL CRUISE INDUSTRY ON
THE U.S. ECONOMY IN 2019** ...................................................................... **15**
U.S. CRUISE PASSENGERS.................................................................................... *15*
SPENDING IN THE U.S. ECONOMY GENERATED BY THE CRUISE INDUSTRY .................. *19*
Direct Economic Impacts in the United States During 2019................................... *22*
Indirect and Induced Economic Impacts in the United States During 2019 ........... *31*
Total Economic Impacts in the United States During 2019 .................................... *35*

**SECTION II: THE CONTRIBUTION OF THE CRUISE INDUSTRY TO THE
U.S. ECONOMY BY STATE IN 2019** ........................................................... **38**
SUMMARIES OF THE ECONOMIC IMPACTS OF THE TOP TEN STATES .............................. *40*
Florida ................................................................................................................. *42*
California.............................................................................................................. *44*
Texas .................................................................................................................... *47*
New York............................................................................................................... *49*
Alaska................................................................................................................... *51*
Washington ........................................................................................................... *53*
Georgia ................................................................................................................ *55*
Illinois.................................................................................................................. *56*
New Jersey ............................................................................................................ *57*
Louisiana.............................................................................................................. *59*
Economic Impacts in the Remaining States ........................................................... *61*

APPENDIX I – STATE IMPACT METHODOLOGY ................................................. *63*
APPENDIX II – INDIVIDUAL STATE TABLES................................................... *67*

# Executive Summary

The number of passengers sourced[1] from the United States and those embarking from U.S. ports each rose from 2018 to 2019. Passengers sourced from the U.S. and including Puerto Rico, totaled 14.2 million, up 8.4 percent from 13.1 million in 2018.  This was another record for the U.S. (see **Table ES-1**).

Cruise passenger embarkations from U.S. ports increased by 8.8 percent, from 12.7 million in 2018 to 13.8 in 2019. Once again, this was a new high for passenger embarkations from U.S. ports.

## The Contribution of the International Cruise Industry to the United States Economy

Driven by the strong growth in passenger embarkations and U.S. sourced passengers, the growth in direct spending by the cruise industry in the U.S. increased. The growth in direct spending by the cruise lines and their passengers and crew in the U.S. rose by 4.9 percent to $25.1 billion in 2019.  This is 28 percent higher than it was in 2012. The $25.1 billion in direct spend once again represented a new peak in cruise industry expenditures in the United States. Overall, cruise lines direct expenditures experienced a 2.9 percent increase from 2018. The $18.1 billion in expenditures by the cruise lines for goods and services, and capital expenditures, accounted for 72 percent of the overall direct spending, down from 74 percent 2018.  Cruise lines' direct expenditures for wages for U.S. employees and taxes paid to U.S. federal, state and local tax jurisdictions increased by 14 percent to $1.9 billion, accounting for 7.6 percent of overall direct expenditures.

The $5.1 billion in passenger and crew spending for transportation, accommodations, food and other retail goods accounted for the remaining 20 percent of direct cruise industry spending.  Passenger and crew spending increased by 9.4 percent, in part driven by the robust growth in passenger embarkations from U.S. ports.  Since 2012, total passenger and crew spending has increased by 28 percent, which has helped drive the total economic impact up about 31 percent from $42.3 billion in 2012 to $55.5 billion during this timeframe.

---

[1] Passengers who reside in the U.S. and embark on a domestic or non-domestic cruise

**Table ES-1 – Expenditures of the International Cruise Industry in the U.S., 2012 – 2019**

| | 2012 | 2014 | 2016 | 2018 | 2019 | Change from Previous Period | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2014 | 2016 | 2018 | 2019 |
| Passengers Sourced from the U.S. | 10.67 | 11.33 | 11.50 | 13.09 | 14.20 | 6.1% | 1.5% | 13.8% | 8.4% |
| U.S. Embarkations | 10.09 | 11.06 | 11.66 | 12.68 | 13.79 | 9.6% | 5.4% | 8.8% | 8.8% |
| **Industry Spending in U.S. ($ Billions)** | **$18.29** | **$19.59** | **$20.20** | **$22.28** | **$23.23** | **7.1%** | **3.1%** | **10.3%** | **4.2%** |
| Cruise Lines | $14.63 | $15.63 | $16.02 | $17.61 | $18.12 | 6.9% | 2.5% | 10.0% | 2.9% |
| Goods and Services | $12.66 | $13.65 | $13.96 | $15.34 | $15.76 | 7.8% | 2.2% | 9.9% | 2.7% |
| Capital Expenditures (incl. net interest) | $ 1.97 | $ 1.98 | $ 2.06 | $ 2.27 | $ 2.36 | 0.7% | 3.8% | 10.2% | 4.1% |
| Passengers and Crew | $ 3.66 | $ 3.96 | $ 4.18 | $ 4.67 | $ 5.11 | 8.1% | 5.8% | 11.6% | 9.4% |
| **Wages & Taxes Paid by Cruise Lines** | **$ 1.34** | **$ 1.43** | **$ 1.48** | **$ 1.67** | **$ 1.91** | **6.4%** | **3.9%** | **12.7%** | **14.2%** |
| **Direct U.S.-based Spending** | **$19.63** | **$21.02** | **$21.69** | **$23.95** | **$25.14** | **7.1%** | **3.2%** | **10.4%** | **4.9%** |

**Source**: Business Research & Economic Advisors and Cruise Lines International Association

As indicated in **Table ES-2,** after increasing by nearly 13 percent in 2018, direct cruise industry expenditures in the U.S. rose by nearly 5 percent from 2018 to 2019.  The direct cruise industry expenditures in the U.S. rose to a new peak of $25.1 billion.

**Table ES-2 – Economic Contribution of the International Cruise Industry, 2012 – 2019**

| | 2012 | 2014 | 2016 | 2018 | 2019 | Percent Change from Previous Period | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2014 | 2016 | 2018 | 2019 |
| Passengers Sourced from the U.S. | 10.67 | 11.33 | 11.50 | 13.09 | 14.20 | 6.1% | 1.5% | 23.4% | 8.4% |
| **Direct Economic Impacts** | | | | | | | | | |
| Direct Cruise Industry Expenditures ($ B)* | $19.63 | $21.02 | $21.69 | $23.95 | $25.14 | 7.1% | 3.2% | 15.9% | 4.9% |
| Employment | 146,785 | 152,272 | 158,226 | 172,326 | 178,104 | 3.7% | 3.9% | 12.6% | 3.4% |
| Wages and Salaries ($ B | $ 6.39 | $ 7.02 | $ 7.38 | $ 8.32 | $ 8.75 | 9.8% | 5.2% | 18.5% | 5.1% |
| **Total Economic Impacts** | | | | | | | | | |
| Total Output ($ B) | $42.27 | $46.09 | $47.76 | $52.67 | $55.46 | 9.1% | 3.6% | 16.1% | 5.3% |
| Employment | 356,311 | 373,738 | 389,432 | 421,711 | 436,611 | 4.9% | 4.2% | 12.1% | 3.5% |
| Wages and Salaries ($ B) | $17.42 | $19.43 | $20.57 | $23.15 | $24.40 | 11.5% | 5.9% | 18.6% | 5.4% |

* Includes wages and salaries paid to U.S. employees of the cruise lines
Source: Business Research & Economic Advisors and Cruise Lines International Association

**NOTE:** The Sum of the categories in the Tables and Figures within this report may not add to the totals due to rounding.

The $25.1 billion in direct cruise industry expenditures generated an estimated 178,100 direct jobs throughout the U.S. economy paying $8.8 billion in wages and salaries during 2019, both records for the cruise industry within the U.S. economy. Driven by the 4.9 percent increase in direct expenditures, the employment impact rose by 3.4 percent while the income impact rose by 5.1 percent.

As indicated in **Table ES-3**, the direct employment and wage income impacts were spread among virtually all industries in the U.S. economy. The core cruise travel sector in the U.S. - which consists of the cruise lines, airlines, travel agents, port service providers and local

businesses, such as hotels and restaurants that are directly impacted by passenger and crew spending - accounted for 72 percent of the total direct employment and 63 percent of the total direct wage income impacts – virtually unchanged from 2018. Led by direct employment by the cruise lines and other impacts in the transportation sector, businesses in the core cruise travel sector benefitted from almost 128,000 jobs paying $5.5 billion in wages and salaries.

The cruise lines also purchased a variety of goods and services, such as food and beverages, fuel, insurance, financial and businesses services and entertainment among others, in support of their cruise operations. These expenditures generated another 50,200 jobs paying $3.3 billion in wages and salaries during 2019.

**Table ES-3 –Direct Economic Contribution of the International Cruise Industry in 2019**

| Sector | Direct Spending $ Millions | Employment | Wage Income $ Millions |
|---|---|---|---|
| **Core Cruise Travel Sector** | **$ 12,635** | **127,865** | **$ 5,470** |
| Passenger & Crew Spending | $ 2,625 | 31,296 | $ 819 |
| Port Services & Cruise Lines | $ 4,351 | 55,196 | $ 2,651 |
| Transportation Services | $ 3,177 | 28,998 | $ 1,350 |
| Air Transportation | $ 2,482 | 12,375 | $ 650 |
| **Cruise Industry Suppliers** | **$ 12,501** | **50,239** | **$ 3,276** |
| **Agriculture, Mining, Utilities & Construction** | **$ 48** | **201** | **$ 7** |
| **Manufacturing** | **$ 6,876** | **16,416** | **$ 1,189** |
| Food & Beverages | $ 1,056 | 2,261 | $ 103 |
| Apparel & Textiles | $ 165 | 930 | $ 44 |
| Chemicals & Plastics | $ 343 | 412 | $ 42 |
| Petroleum Refining | $ 1,513 | 205 | $ 27 |
| Fabricated Metal Products | $ 539 | 1,863 | $ 125 |
| Industrial Machinery | $ 723 | 2,042 | $ 148 |
| Ship Maintenance & Repair | $ 1,526 | 3,393 | $ 273 |
| Computers & Electronic Equipment | $ 387 | 1,266 | $ 153 |
| Other Manufacturing | $ 623 | 4,044 | $ 275 |
| **Wholesale Trade** | **$ 786** | **3,502** | **$ 261** |
| **Other Transportation Services** | **$ 25** | **35** | **$ 4** |
| **Information Services** | **$ 299** | **552** | **$ 53** |
| **Finance, Insurance, Real Estate & Leasing** | **$ 1,251** | **3,196** | **$ 293** |
| **Services & Government (ex. Lodging & Travel Services)** | **$ 3,217** | **26,337** | **$ 1,468** |
| Professional, Scientific & Technical Services | $ 1,995 | 15,961 | $ 759 |
| Administrative & Waste Management Services | $ 55 | 249 | $ 17 |
| Arts, Entertainment & Recreation | $ 222 | 1,834 | $ 100 |
| Other Services & Government | $ 944 | 8,293 | $ 592 |
| **Total - 2019** | **$ 25,136** | **178,104** | **$ 8,746** |
| **Total - 2018** | **$ 23,955** | **172,326** | **$8,323** |
| **Percentage Change from 2018** | **4.9%** | **3.4%** | **5.1%** |

Source: Business Research & Economic Advisors.

The total economic impacts of the international cruise industry within the U.S. are the sum of the direct, indirect and induced impacts. The direct impacts discussed above generate additional, indirect and induced impacts, as the directly impacted businesses and their employees purchase goods and services from other business-to-business and business-to-consumer enterprises. As a result of these expenditures, the cruise industry generated $55.5 billion in total output throughout the U.S. economy. The production of these goods and services generated 436,600 total jobs paying $24.4 billion in wages and salaries. The total output impact rose by 5.3 percent from 2018 to 2019 while the employment and income impacts rose by 3.5 percent and 5.4 percent, respectively (see **Table ES-4**).

On an industry basis, the services and government sector accounted for the largest proportion of the total economic impacts with $19.4 billion in output generating 247,750 jobs paying almost $12.0 billion in wages and salaries. The services and government sector accounted for approximately 35 percent of the national output impacts, 56 percent of the total employment impacts and 49 percent of the total income impacts.

**Table ES-4 –Total Economic Contribution of the International Cruise Industry in 2019**

| Sector | Industry Output $ Millions | Employment | Wage Income $ Millions |
|---|---|---|---|
| **Agriculture, Mining, Utilities & Construction** | **$ 5,045** | **7,207** | **$ 618** |
| **Manufacturing** | **$ 13,201** | **40,802** | **$ 3,170** |
|     Food & Beverages | $ 901 | 4,525 | $ 228 |
|     Apparel & Textiles | $ 1,270 | 2,923 | $ 151 |
|     Paper and Printing | $ 346 | 1,779 | $ 116 |
|     Chemicals & Plastics | $ 561 | 2,941 | $ 275 |
|     Petroleum Refining | $ 1,016 | 687 | $ 61 |
|     Fabricated Metal Products | $ 1,053 | 5,988 | $ 432 |
|     Industrial Machinery | $ 1,026 | 3,205 | $ 242 |
|     Transportation Equipment | $ 2,067 | 3,447 | $ 434 |
|     Computers & Electronic Equipment | $ 3,685 | 4,589 | $ 574 |
|     Other Manufacturing | $ 1,275 | 10,718 | $ 657 |
| **Wholesale & Retail Trade** | **$ 3,425** | **38,604** | **$ 2,131** |
| **Transportation** | **$ 8,535** | **84,909** | **$ 4,295** |
| **Information Services** | **$ 1,015** | **3,901** | **$ 406** |
| **Finance, Insurance, Real Estate & Leasing** | **$ 4,803** | **18,430** | **$ 1,816** |
| **Services & Government** | **$ 19,436** | **242,756** | **$ 11,962** |
|     Professional, Scientific & Technical Services | $ 5,842 | 39,757 | $ 3,032 |
|     Administrative & Waste Management Services | $ 4,686 | 65,523 | $ 2,106 |
|     Accommodations & Food Services | $ 2,644 | 51,275 | $ 1,290 |
|     Performing Arts & Amusements | $ 1,000 | 18,484 | $ 483 |
|     Other Services & Government | $ 5,264 | 67,718 | $ 5,052 |
| **Total - 2019** | **$ 55,460** | **436,611** | **$ 24,399** |
| **Total - 2018** | **$ 52,672** | **421,711** | **$ 23,151** |
| **Percentage Change from 2018** | **5.3%** | **3.5%** | **5.4%** |

Source: Business Research & Economic Advisors.

The manufacturing sector, with $13.2 billion in output generated by cruise industry expenditures, accounted for 24 percent of the total output impact. The 40,800 manufacturing jobs accounted for 9.3 percent of the total employment, and the $3.2 billion in wages comprise 13 percent of the total wage income impacts.

The transportation sector, which includes cruise lines and ports, benefited from $8.5 billion in output, 84,900 jobs and $4.3 billion in wages and salaries. As in 2018, this sector once again accounted for over 15 percent of the total economic impacts of the cruise industry in the U.S.

The following are the major conclusions of the analysis of the cruise industry economic operations and impacts in the U.S. during 2019:

➢ An estimated 14.20 million cruise passengers were sourced from the U.S.

➢ A total of 13.79 million cruise passengers embarked on their cruises from U.S. ports during 2019. Florida, whose ports handled nearly 8.3 million embarkations, accounted for about 60 percent of all U.S. cruise embarkations.

➢ The cruise lines and their passengers and crew directly spent $25.1 billion on goods and services in the U.S., a 4.9 percent increase from 2018.  The cruise lines spent $20.0 billion while passengers and crew spent $5.1 billion.

➢ Within the U.S., spending by the cruise lines with their direct suppliers was up from $11.7 billion in 2018 to $12.5 billion in 2019.

➢ The cruise industry generated the direct employment of an estimated 178,100 workers with U.S. businesses, who, in return, received $8.7 billion in wages and salaries during 2019.

➢ Including the indirect and induced economic impacts, the spending of the cruise lines and their crew and passengers was responsible for the generation of $55.5 billion in total output in the U.S., a 5.3 percent increase from 2018.

➢ Including the indirect and induced economic impacts, the spending of the cruise lines and their crew and passengers in 2019 was responsible for the generation of 436,600 total jobs throughout the country.  This represents a 3.5 percent increase over 2018.

➢ Total wages and salaries paid to these workers was $24.4 billion, an increase of 5.4 percent over 2018.

## Trends: 2010 – 2019

In 2019, 14.2 million cruise passengers were sourced from the U.S. As shown in **Figure ES-1**, U.S.-sourced cruise passengers have been steadily increasing with an average annual growth of 4.2 percent over the 2012-2019 timeframe.  Each measure experienced a new high in U.S.-sourced passengers throughout this timeframe.

**Figure ES-1 – U.S. Cruise Passenger Statistics, 2010 – 2019**



Source: CLIA

Embarkations from U.S. ports also increased from 2012 to 2019 with an annual average of 4.6 percent, including an increase of 8.8 percent increase from 2018 to 2019.

Thus, an increasing number of passengers are sourced by the international cruise industry from the U.S. for cruises around the globe. At the same time, an increasing number of passengers from the U.S. and elsewhere are beginning their cruises from ports in the U.S.

As a result of these cruises, the cruise lines and their passengers and crew not only purchase goods and services, such as food and beverages, hotel supplies and equipment to name a few, from businesses around the world, but the U.S., in particular. In 2012, U.S. businesses received an estimated $19.3 billion in direct cruise expenditures (see **Table ES-5**). By 2019, these direct expenditures had increased by 28 percent to $25.1 billion. Thus, as the number of passengers sourced from the U.S. and embarking on cruises from U.S. ports has increased,

so too has the industry's expenditures with U.S. businesses. Since 2012, these direct expenditures have increased at an average annual rate of 3.6 percent.

**Table ES-5 – The Economic Impact of Cruise Industry Expenditures in the U.S. 2010 – 2019**

| | 2012 | 2014 | 2016 | 2018 | 2019 | Percent Change from Previous Period | | | |
| | | | | | | 2014 | 2016 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Passengers Sourced from the U.S.** | 10.67 | 11.33 | 11.50 | 13.09 | 14.20 | 6.1% | 1.5% | 23.4% | 8.4% |
| | | | | | | | | | |
| **Direct Economic Impacts** | | | | | | | | | |
| **Direct Cruise Industry Expenditures ($ B)** | $19.63 | $21.02 | $21.69 | $23.95 | $25.14 | 7.1% | 3.2% | 15.9% | 4.9% |
| **Employment** | 146,785 | 152,272 | 158,226 | 172,326 | 178,104 | 3.7% | 3.9% | 12.6% | 3.4% |
| **Wages and Salaries ($ B** | $ 6.39 | $ 7.02 | $ 7.38 | $ 8.32 | $ 8.75 | 9.8% | 5.2% | 18.5% | 5.1% |
| **Total Economic Impacts** | | | | | | | | | |
| **Total Output ($ B)** | $42.27 | $46.09 | $47.76 | $52.67 | $55.46 | 9.1% | 3.6% | 16.1% | 5.3% |
| **Employment** | 356,311 | 373,738 | 389,432 | 421,711 | 436,611 | 4.9% | 4.2% | 12.1% | 3.5% |
| **Wages and Salaries ($ B)** | $17.42 | $19.43 | $20.57 | $23.15 | $24.40 | 11.5% | 5.9% | 18.6% | 5.4% |

Source: Business Research & Economic Advisors

As the direct expenditures of the international cruise industry with U.S. businesses have grown since 2012, so has the industry's economic impact on the U.S. economy. As discussed, the total economic impacts are the sum of the direct, indirect and induced impacts that result from the direct expenditures. Since 2012, the total economic impact of the cruise industry has increased each year, growing from $42.3 billion in 2012 to $55.5 billion in 2019 (see **Table ES-5**). Over this timeframe, the total output that has resulted from cruise-related spending in the U.S. has increased by 31 percent, or at an average annual rate of 4.0 percent.[2]

Also shown in **Figure ES-2**, the total employment impact of the international cruise industry has followed a similar pattern, increasing from 356,300 jobs in 2012 to 436,600 jobs by 2019. The total employment impact due to the cruise industry expenditures in the U.S. has increased by 23 percent since 2012, or 2.9 percent per year.

---

[2] These figures are not adjusted for inflation.

**Figure ES-2 – Total Economic Impact of the International Cruise Industry, 2010 – 2019**



Source: Business Research & Economic Advisors

## The Contribution of the International Cruise Industry to Individual State Economies

The economic impact of the international cruise industry spread into every state's economy. Cruise passengers came from virtually every state, and the cruise lines made purchases in support of their operations in just about every state. The principal location factors that influenced the economic impacts by state were:

➢ cruise lines' headquarters and other facilities;

➢ ports-of-embarkation and ports-of-call;

➢ place of residence of cruise passengers; and

➢ place of business of cruise industry vendors.

As shown in **Table ES-6** and **Figure ES-3**, nearly 13.8 million cruise passengers embarked on their cruises from U.S. ports in 2019. The top 10 U.S. cruise ports accounted for 87 percent of 2019 embarkations, unchanged from 2018.

Florida remains the center of cruising in the U.S., accounting for over 60 percent of all U.S. embarkations. Passenger embarkations from Florida increased by 10 percent from 2018 to 2019 to 8.3 million. Miami continues to lead the Florida ports with 3.4 million embarkations in 2019. Port Canaveral continues as the second largest U.S. port with 2.2 million

embarkations.  Since 2012, Florida ports have experienced a combined 36 percent increase in passenger embarkations.

**Table ES-6 – U.S. Embarkations by Top 10 Ports, 2012 – 2019**

| Port | 2012 | 2014 | 2016 | 2018 | 2019 | Growth | | | |
|------|------|------|------|------|------|--------|--------|--------|--------|
| | | | | | | 2014 | 2016 | 2018 | 2019 |
| **Miami** | 1,887,000 | 2,549,000 | 2,551,000 | 2,771,000 | 3,403,000 | 35.1% | 0.1% | 8.6% | 22.8% |
| **Port Canaveral** | 1,708,000 | 1,769,000 | 2,088,000 | 2,092,000 | 2,243,000 | 3.6% | 18.0% | 0.2% | 7.2% |
| **Port Everglades** | 1,797,000 | 1,940,000 | 1,840,000 | 1,851,000 | 1,931,000 | 8.0% | 18.0% | 0.2% | 7.2% |
| **Galveston** | 604,000 | 642,000 | 869,000 | 985,000 | 1,092,000 | 6.3% | 35.4% | 13.3% | 10.9% |
| **Long Beach** | 457,000 | 549,000 | 591,000 | 660,000 | 696,000 | 20.1% | 7.7% | 11.7% | 5.5% |
| **Tampa** | 487,000 | 451,000 | 405,000 | 598,000 | 514,000 | -7.4% | -10.2% | 47.7% | -14.0% |
| **New York** | 586,000 | 576,000 | 499,000 | 557,000 | 550,000 | -1.7% | -13.4% | 11.6% | -1.3% |
| **New Orleans** | 488,000 | 502,000 | 534,000 | 552,000 | 586,000 | 2.9% | 6.4% | 3.4% | 6.2% |
| **Seattle** | 464,000 | 408,000 | 484,000 | 549,000 | 596,000 | -12.1% | 18.6% | 13.4% | 8.6% |
| **Cape Liberty** | 238,700 | 224,100 | 254,700 | 360,000 | 348,000 | -6.1% | 13.7% | 41.3% | -3.3% |
| **All Other Ports** | 1,378,300 | 1,453,900 | 1,542,300 | 1,708,000 | 1,835,000 | 5.5% | 6.1% | 10.7% | 7.4% |
| **United States** | **10,095,000** | **11,064,000** | **11,658,000** | **12,683,000** | **13,794,000** | **9.6%** | **5.4%** | **8.8%** | **8.8%** |
| | | | | | | | | | |
| **Top 10 Ports** | **8,716,700** | **9,610,100** | **10,115,700** | **10,975,000** | **11,959,000** | **10.2%** | **5.3%** | **8.5%** | **9.0%** |
| **Share of the U.S.** | 86.3% | 86.9% | 86.8% | 86.5% | 86.7% | | | | |
| | | | | | | | | | |
| **Florida Ports** | **6,074,000** | **6,891,000** | **7,079,000** | **7,512,000** | **8,286,000** | **13.5%** | **2.7%** | **6.1%** | **10.3%** |
| **Share of the U.S.** | 60.2% | 62.3% | 60.7% | 59.2% | 60.1% | | | | |

Source: U.S. Cruise Ports and BREA

Embarkations from California's ports (Los Angeles, Long Beach, San Diego and San Francisco) have increased by 12 percent since 2018 to 1.3 million.

There were also significant developments among the other key ports. Embarkations from Galveston increased by about 10 percent to nearly 1.1 million. Seattle's embarkations continue to increase, increasing to about 596,000, a new high. Seattle's increase is also interrelated with the increase in passenger visits and crew arrivals to Alaska.  New York's two cruise terminals and New Jersey's Cape Liberty experienced slight decreases in their embarkations to 550,500 and 348,200, respectively.

**Figure ES-3– U.S. Embarkations by Top 10 Port, 2018 and 2019 (Thousands)**



Source: U.S. Cruise Ports

The major economic impacts of the international cruise industry by state during 2019 as shown in **Table ES-7** were as follows:

➢ The economic impacts were concentrated in 10 states. These states accounted for 77 percent of the cruise industry's direct purchases in the U.S., 78 percent of the total employment impact and 79 percent of the income impact.

➢ As seen in state **Table 11**, the total cruise passenger visits and crew arrivals to Florida were nearly 13.6 million in 2019. Florida ports accounted for 47 percent of all passenger visits and crew arrivals in the U.S during 2019. Passengers, crew and cruise lines combined to directly spend $9.0 billion in Florida, up 6.5 percent over 2018. Florida accounted for 36 percent of the industry's direct expenditures. This direct spending generated nearly 159,000 total jobs paying $8.1 billion in income. In addition, the state of Florida, which is the home of corporate or administrative offices for most of the cruise lines, accounted for an estimated 59 percent of the cruise lines' U.S.-based employment, and 68 percent of the cruise lines' U.S.-based wages during 2019.

➢ California, similar to Florida, hosts both cruise line headquarters and ports-of-embarkation. California ports continue to add passengers and crew. During 2019, cruise passenger visits and crew arrivals totaled just over 2.3 million (**Table 12**). Overall, passenger visits and crew arrivals were up more than 7 percent in 2019 over 2018. With

*Cruise Lines International Association*  *2019 U.S. Economic Impact Analysis*

just over 10 percent of the industry's direct expenditures, California businesses received $2.6 billion in direct industry spending, which, in turn, generated 50,200 jobs paying $3.3 million in wages.

**Table ES-7 – Direct Expenditures and Total Employment and Wage Impacts of the International Cruise Industry for All States, 2019**

| State | 2019 | 2018 | Direct Purchases ($ Millions) | Share of U.S. | Total Emp | Share Of U.S. | Total Income | Share Of U.S. | Avg Wage |
|---|---|---|---|---|---|---|---|---|---|
| Florida | 1 | 1 | $ 9,043 | 36.0% | 158,992 | 36.4% | $ 8,063 | 33.0% | $ 50.7 |
| California | 2 | 2 | $ 2,596 | 10.3% | 50,193 | 11.5% | $ 3,318 | 13.6% | $ 66.1 |
| Texas | 3 | 3 | $ 1,610 | 6.4% | 26,872 | 6.2% | $ 1,815 | 7.4% | $ 67.6 |
| New York | 4 | 4 | $ 1,309 | 5.2% | 17,366 | 4.0% | $ 1,157 | 4.7% | $ 66.6 |
| Alaska | 5 | 5 | $ 1,276 | 5.1% | 23,008 | 5.3% | $ 1,226 | 5.0% | $ 53.3 |
| Washington | 6 | 6 | $ 1,079 | 4.3% | 22,750 | 5.2% | $ 1,345 | 5.5% | $ 59.1 |
| Georgia | 7 | 7 | $ 772 | 3.1% | 14,233 | 3.3% | $ 799 | 3.3% | $ 56.2 |
| Illinois | 8 | 8 | $ 619 | 2.5% | 9,935 | 2.3% | $ 646 | 2.6% | $ 65.0 |
| New Jersey | 9 | 9 | $ 526 | 2.1% | 9,609 | 2.2% | $ 581 | 2.4% | $ 60.5 |
| Louisiana | 10 | 10 | $ 491 | 2.0% | 9,012 | 2.1% | $ 397 | 1.6% | $ 44.1 |
| Hawaii | 11 | 12 | $ 464 | 1.8% | 7,059 | 1.6% | $ 261 | 1.1% | $ 37.0 |
| Pennsylvania | 12 | 11 | $ 463 | 1.8% | 7,286 | 1.7% | $ 449 | 1.8% | $ 61.6 |
| Colorado | 13 | 13 | $ 415 | 1.6% | 2,823 | 0.6% | $ 180 | 0.7% | $ 63.9 |
| Massachusetts | 14 | 14 | $ 388 | 1.5% | 5,830 | 1.3% | $ 427 | 1.7% | $ 73.2 |
| Indiana | 15 | 15 | $ 346 | 1.4% | 8,473 | 1.9% | $ 449 | 1.8% | $ 53.0 |
| North Carolina | 16 | 16 | $ 308 | 1.2% | 4,650 | 1.1% | $ 231 | 0.9% | $ 49.8 |
| Michigan | 17 | 17 | $ 285 | 1.1% | 3,906 | 0.9% | $ 228 | 0.9% | $ 58.4 |
| Virginia | 18 | 21 | $ 262 | 1.0% | 3,812 | 0.9% | $ 231 | 0.9% | $ 60.7 |
| Ohio | 19 | 20 | $ 255 | 1.0% | 4,840 | 1.1% | $ 248 | 1.0% | $ 51.3 |
| Arizona | 20 | 19 | $ 247 | 1.0% | 4,188 | 1.0% | $ 196 | 0.8% | $ 46.7 |
| Maryland | 21 | 18 | $ 242 | 1.0% | 3,890 | 0.9% | $ 223 | 0.9% | $ 57.4 |
| Connecticut | 22 | 22 | $ 237 | 0.9% | 1,968 | 0.5% | $ 175 | 0.7% | $ 89.1 |
| Oregon | 23 | 23 | $ 196 | 0.8% | 5,608 | 1.3% | $ 287 | 1.2% | $ 51.1 |
| Alabama | 24 | 24 | $ 195 | 0.8% | 2,830 | 0.6% | $ 138 | 0.6% | $ 48.6 |
| South Carolina | 25 | 26 | $ 178 | 0.7% | 3,474 | 0.8% | $ 142 | 0.6% | $ 40.9 |
| Missouri | 26 | 25 | $ 169 | 0.7% | 3,812 | 0.9% | $ 202 | 0.8% | $ 52.9 |
| Minnesota | 27 | 27 | $ 133 | 0.5% | 2,522 | 0.6% | $ 154 | 0.6% | $ 61.0 |
| Tennessee | 28 | 28 | $ 112 | 0.4% | 2,038 | 0.5% | $ 96 | 0.4% | $ 46.9 |
| Nevada | 29 | 29 | $ 108 | 0.4% | 1,616 | 0.4% | $ 76 | 0.3% | $ 46.7 |
| Wisconsin | 30 | 30 | $ 73 | 0.3% | 1,260 | 0.3% | $ 59 | 0.2% | $ 46.7 |
| Kentucky | 31 | 32 | $ 70 | 0.3% | 1,589 | 0.4% | $ 72 | 0.3% | $ 45.1 |
| Maine | 32 | 31 | $ 68 | 0.3% | 1,021 | 0.2% | $ 36 | 0.1% | $ 35.3 |
| Mississippi | 33 | 37 | $ 64 | 0.3% | 824 | 0.2% | $ 32 | 0.1% | $ 38.8 |
| Kansas | 34 | 33 | $ 63 | 0.3% | 1,981 | 0.5% | $ 98 | 0.4% | $ 49.4 |
| Utah | 35 | 34 | $ 60 | 0.2% | 1,426 | 0.3% | $ 61 | 0.2% | $ 42.5 |
| Oklahoma | 36 | 35 | $ 53 | 0.2% | 1,083 | 0.2% | $ 48 | 0.2% | $ 43.9 |
| Iowa | 37 | 38 | $ 49 | 0.2% | 453 | 0.1% | $ 19 | 0.1% | $ 42.1 |
| Dist. of Col. | 38 | 36 | $ 48 | 0.2% | 297 | 0.1% | $ 44 | 0.2% | $148.4 |
| Arkansas | 39 | 39 | $ 38 | 0.1% | 732 | 0.2% | $ 28 | 0.1% | $ 38.7 |
| Delaware | 40 | 41 | $ 36 | 0.1% | 324 | 0.1% | $ 20 | 0.1% | $ 60.9 |
| New Hampshire | 41 | 40 | $ 35 | 0.1% | 395 | 0.1% | $ 23 | 0.1% | $ 58.2 |
| Nebraska | 42 | 42 | $ 30 | 0.1% | 574 | 0.1% | $ 28 | 0.1% | $ 49.0 |
| Rhode Island | 43 | 43 | $ 30 | 0.1% | 446 | 0.1% | $ 19 | 0.1% | $ 43.6 |
| New Mexico | 44 | 44 | $ 20 | 0.1% | 315 | 0.1% | $ 16 | 0.1% | $ 52.0 |
| Idaho | 45 | 45 | $ 19 | 0.1% | 357 | 0.1% | $ 15 | 0.1% | $ 43.1 |
| West Virginia | 46 | 46 | $ 15 | 0.1% | 320 | 0.1% | $ 14 | 0.1% | $ 43.1 |
| Vermont | 47 | 47 | $ 14 | 0.1% | 100 | 0.0% | $ 6 | 0.0% | $ 59.6 |
| North Dakota | 48 | 48 | $ 10 | 0.0% | 207 | 0.0% | $ 7 | 0.0% | $ 35.9 |
| South Dakota | 49 | 50 | $ 8 | 0.0% | 118 | 0.0% | $ 4 | 0.0% | $ 36.8 |
| Montana | 50 | 49 | $ 8 | 0.0% | 133 | 0.0% | $ 6 | 0.0% | $ 45.7 |
| Wyoming | 51 | 51 | $ 4 | 0.0% | 61 | 0.0% | $ 3 | 0.0% | $ 52.5 |
| **U. S. Total** | | | **$ 25,136** | | **436,611** | | **$24,399** | | **$ 55.9** |

Source: Business Research and Economic Advisors

➢ It is estimated that nearly 1.6 million passengers and crew visited Texas during 2019, up 11 percent from 1.3 million in 2018 (see **Table 13**). This represents 5.3 percent of all passenger visits and crew arrivals at U.S ports. With $1.6 billion in direct spending and 26,900 jobs paying $1.8 billion in income, Texas accounted for 6.4 percent of the industry's direct expenditures, 6.2 percent of the industry's total employment impact and 7.4 percent of the income impact.

➢ In 2019, an estimated 843,000 passengers and crew visited New York down slightly from 2018 **(Table 14).** This represented 2.9 percent of total passenger visits and crew arrivals in the U.S. New York accounted for 5.2 percent of the industry's direct expenditures with $1.3 billion in 2019. This spending generated an estimated 17,400 jobs paying $1.2 billion in income.

➢ Alaska benefits from the cruise industry primarily as a destination market. During 2019, the cruise industry produced 6.1 million passenger visits and crew arrivals to Alaska destinations (see **Table 15**), an 8.3 percent increase from 2018. The state primarily benefits from cruise passenger spending for shore excursions, pre- and post-cruise stays, food and beverages and general retail. Because of this spending, Alaska accounted for 5.1 percent of the industry's direct spending with $1.3 billion in expenditures generating 23,000 full- and part-time jobs paying about $1.2 billion in wage income.

➢ The state of Washington is the location of cruise industry administrative facilities and a port-of-embarkation in Seattle. During 2019 an estimated 876,000 passengers and crew visited Seattle (see **Table 16**). With $1.1 billion in direct spending and nearly 22,800 jobs paying $1.3 billion in income, Washington accounted for approximately 4.3 percent of the industry's national economic impact.

➢ Georgia is a major source market for cruise passengers and supports the industry with a wide range of goods and services. During 2019, 626,000 residents of Georgia cruised (see **Table 17**). This represented 4.4 percent of U.S. sourced passengers. As a result of the activity of the cruise industry, Georgia businesses received $772 million, or 3.1 percent of the direct expenditures generated by the cruise industry in the U.S. These direct expenditures generated total economic impacts of 14,200 jobs and $799 million in wages and salaries throughout the Georgia economy during 2019.

➢ Similar to Georgia, Illinois has no direct cruise operations, but rather is a net exporter of cruise passengers. It also supports the industry with a wide range of goods and services. Resident cruise passengers in Illinois totaled 351,000 during 2019, up 8 percent from 2018 (see **Table 18)**. This accounted for 2.5 percent of U.S. sourced passengers. As a result of the activity of the cruise industry, Illinois businesses received $619 million, or 2.5 percent of the direct expenditures generated by the cruise industry in the U.S.

These direct expenditures generated total economic impacts of 9,900 jobs and $646 million in income throughout the Illinois economy during 2019.

➢ In 2019, an estimated 533,000 passengers and crew visited New Jersey (see **Table 19)**. This represents 1.8 percent of total passenger visits and crew arrivals in the U.S. and a 3.9 percent increase from 2018. New Jersey accounted for 2.1 percent of the industry's direct expenditures with $526 million. This spending generated an estimated 9,600 jobs paying $581 million in income.

➢ An estimated 862,000 passengers and crew visited the Port of New Orleans during 2019, up about 8.6 percent from 2018 (see **Table 20)**. Louisiana accounted for $491 million in direct expenditures, or about 2.0 percent of the industry's direct expenditures.  This, in turn helped generate nearly 9,000 jobs paying $397 million in wages.

➢ The impacts in the remaining states were primarily generated by cruise passenger spending for air travel and cruise line purchases from vendors located in each state.

# Section I: Impact of the International Cruise Industry on the U.S. Economy in 2019

The contribution of the international cruise industry is the result of spending by the cruise lines and their passengers and crew. In this section, passengers sourced from the U.S., passenger embarkations from U.S. ports, crew arrivals at U.S. ports and the spending activity of the industry are detailed.

## U.S. Cruise Passengers

As shown in **Table 1**, passenger embarkations at U.S. ports increased from 10.1 million in 2012 to 13.8 million in 2019, a 37 percent increase.  As was seen in previous years, there was significant variation in growth among the cruise ports within the United States. Driven by the growth seen in Miami and Port Canaveral, passenger embarkations in Florida increased 10 percent from 7.5 million in 2018 to nearly 8.3 million in 2019. Since 2012, passenger embarkations in Florida have increased 36 percent; yet Florida's share of total U.S. embarkations has remained virtually unchanged at about 60 percent.

**Table 1 – U.S. Embarkations of the International Cruise Industry, 2010 – 2019**

| Port | 2012 | 2014 | 2016 | 2018 | 2019 | Growth 2014 | Growth 2016 | Growth 2018 | Growth 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Florida** | **6,074,000** | **6,891,000** | **7,079,000** | **7,512,000** | **8,286,000** | **13.5%** | **2.7%** | **6.1%** | **10.3%** |
| Miami | 1,887,000 | 2,549,000 | 2,551,000 | 2,771,000 | 3,403,000 | 35.1% | 0.1% | 8.6% | 22.8% |
| Port Canaveral | 1,708,000 | 1,769,000 | 2,088,000 | 2,092,000 | 2,243,000 | 3.6% | 18.0% | 0.2% | 7.2% |
| Port Everglades | 1,797,000 | 1,940,000 | 1,840,000 | 1,851,000 | 1,931,000 | 8.0% | -5.2% | 0.6% | 4.3% |
| Tampa | 487,000 | 451,000 | 405,000 | 598,000 | 514,000 | -7.4% | -10.2% | 47.7% | -14.0% |
| Jacksonville | 195,000 | 182,000 | 195,000 | 200,000 | 195,000 | -6.7% | 7.1% | 2.6% | -2.5% |
| **California** | **837,000** | **984,000** | **1,058,000** | **1,117,000** | **1,253,000** | **17.6%** | **7.5%** | **5.6%** | **12.2%** |
| Long Beach | 457,000 | 549,000 | 591,000 | 660,000 | 696,000 | 20.1% | 7.7% | 11.7% | 5.5% |
| Los Angeles | 213,000 | 291,000 | 300,000 | 247,000 | 311,000 | 36.6% | 3.1% | -17.7% | 25.9% |
| San Diego | 105,000 | 49,000 | 55,000 | 107,000 | 145,000 | -53.3% | 12.2% | 94.5% | 35.5% |
| San Francisco | 62,000 | 95,000 | 112,000 | 103,000 | 101,000 | 53.2% | 17.9% | -8.0% | -1.9% |
| **New York** | **586,000** | **576,000** | **499,000** | **557,000** | **550,000** | **-1.7%** | **-13.4%** | **11.6%** | **-1.3%** |
| **Other U.S. Ports** | **2,598,000** | **2,613,000** | **3,022,000** | **3,497,000** | **3,705,000** | **0.6%** | **15.7%** | **15.7%** | **5.9%** |
| Galveston | 604,000 | 642,000 | 869,000 | 985,000 | 1,092,000 | 6.3% | 35.4% | 13.3% | 10.9% |
| New Orleans | 488,000 | 502,000 | 534,000 | 552,000 | 586,000 | 2.9% | 6.4% | 3.4% | 6.2% |
| Seattle | 464,000 | 408,000 | 484,000 | 549,000 | 596,000 | -12.1% | 18.6% | 13.4% | 8.6% |
| Baltimore | 241,000 | 199,000 | 211,000 | 219,000 | 216,000 | -17.4% | 6.0% | 3.8% | -1.4% |
| Other US Ports | 801,000 | 862,000 | 924,000 | 1,192,000 | 1,215,000 | 7.6% | 7.2% | 29.0% | 1.9% |
| **United States** | **10,095,000** | **11,064,000** | **11,658,000** | **12,683,000** | **13,794,000** | **9.6%** | **5.4%** | **8.8%** | **8.8%** |

Source: Port Authorities and Business Research and Economic Advisors

Miami leads the Florida ports with 3.4 million embarkations, which is up by 23 percent from 2018.  In part this growth is due to the opening Royal Caribbean's new terminal, which enabled the industry's largest ships to berth in Port Miami.

With over 2.2 million embarkations, Port Canaveral continued its hold as the second largest US port.  Port Everglades continues as the third largest U.S. port with over 1.9 million embarkations, up 4.3 percent from 2018.  Tampa saw its embarkations decrease from 598,000 to 514,000, and is now the 9th largest port of embarkation in the U.S., while Jacksonville saw its embarkations decrease slightly to 195,000 passengers.

Passenger embarkations in California's four cruise ports (Los Angeles, Long Beach, San Diego, and San Francisco) increased by 12 percent to almost 1.3 million passengers during 2019.

Passenger embarkations in Long Beach continued to rise in 2019; up 5.5 percent to 696,000 passengers.  The Port of Los Angeles, the second largest of California's cruise ports saw its embarkations increase to about 311,000 passengers in 2019. San Diego experienced a large percentage increase in embarkations to 145,000.  Finally, embarkations at San Francisco decreased by about 2 percent from 2018 to 101,000 passengers. This is the second consecutive year of decrease in embarkations in San Francisco.

The total embarkations across Florida and California increased by 11 percent over 2018 and accounts for 82 percent of the total net increase in embarkations among all U.S. cruise ports. Combined the nine cruise ports of Florida and California account for 69 percent of the U.S. embarkations in 2019; virtually unchanged from the 2018 study.

While cruise activity in the remaining states is not as large as in Florida and California, there were significant developments among these ports as well. Galveston continues to climb, to nearly 1.1 million embarks, up 11 percent from 2018.  New Orleans also saw its embarkations rise from 552,000 in 2018 to 586,000 in 2019, an increase of 8.6 percent.

Embarkations in Seattle increased by nearly 9 percent in 2019 to 596,000.

In New York, embarkations at its cruise terminals in Manhattan and Brooklyn decreased by 1.3 percent to 550,000 passengers during 2019. **Figure 1** shows the distribution of US embarkations for the Top 10 ports and all others.

*Cruise Lines International Association*                              *2019 U.S. Economic Impact Analysis*

**Figure 1 - Distribution of U.S. Embarkations – 2019**



Source: Port Authorities and Business Research and Economic Advisors

As shown in **Table 2**, 14.2 million cruise passengers were sourced from the United States including Puerto Rico. This represented a 8.4 percent increase from 2018.

A total of 4.6 million passengers were sourced from the states of the South Atlantic region. This represents about 32 percent of the total. The Pacific region, with 1.9 million passengers, is second, with about 14 percent of the U.S. total. With a total of more than 6.5 million cruise passengers, these two regions accounted for 46 percent of all cruise passengers sourced from the United States, unchanged from 2018.

The next two largest regions, the West South Central and Middle Atlantic regions, generated more than 1.8 million and 1.6 sourced passengers, respectively. Combined, the two accounted for a total of 3.4 million cruise passengers, representing 24 percent of all passengers sourced from the United States. **Figure 2** on the next page shows the percentage distribution of US sourced passengers for the 10 regions.

*Cruise Lines International Association*                                    *2019 U.S. Economic Impact Analysis*

**Table 2 –Cruise Passengers Sourced from the United States, 2013 – 2019[3]**

| Census Divisions | Passengers | | | | | Share of the U.S. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2016 | 2018 | 2019 | 2013 | 2014 | 2016 | 2018 | 2019 |
| South Atlantic | 4,167,300 | 4,503,540 | 4,236,127 | 4,213,572 | 4,562,527 | 38.9% | 39.8% | 36.8% | 32.2% | 32.1% |
| Pacific | 1,389,300 | 1,623,705 | 1,730,795 | 1,849,352 | 1,943,521 | 13.0% | 14.3% | 15.0% | 14.1% | 13.7% |
| West South Central | 1,383,000 | 1,471,633 | 1,419,082 | 1,624,426 | 1,831,051 | 12.9% | 13.0% | 12.3% | 12.4% | 12.9% |
| Middle Atlantic | 841,800 | 785,388 | 1,065,486 | 1,530,796 | 1,614,053 | 7.9% | 6.9% | 9.3% | 11.7% | 11.4% |
| East North Central | 548,200 | 528,609 | 821,669 | 1,246,778 | 1,376,505 | 5.1% | 4.7% | 7.1% | 9.5% | 9.7% |
| Mountain | 925,000 | 992,535 | 626,524 | 783,521 | 883,228 | 8.6% | 8.8% | 5.4% | 6.0% | 6.2% |
| East South Central | 250,600 | 252,147 | 447,592 | 672,650 | 736,218 | 2.3% | 2.2% | 3.9% | 5.1% | 5.2% |
| West North Central | 264,300 | 252,987 | 331,471 | 496,590 | 547,964 | 2.5% | 2.2% | 2.9% | 3.8% | 3.9% |
| New England | 855,500 | 836,984 | 604,759 | 507,951 | 532,349 | 8.0% | 7.4% | 5.3% | 3.9% | 3.7% |
| Puerto Rico & Other | 84,000 | 80,179 | 219,848 | 169,108 | 171,230 | 0.8% | 0.7% | 1.9% | 1.3% | 1.2% |
| **United States** | **10,709,000** | **11,327,707** | **11,503,353** | **13,094,744** | **14,198,646** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |

Source: Cruise Lines International Association

**Figure 2 – Distribution of Cruise Passengers Sourced from the United States – 2019**



Source: Cruise Lines International Association

---

[3] The definitions of the nine census divisions are as follows:
**New England:** Connecticut, Maine, Massachusetts, New Hampshire, Vermont and Rhode Island
**Middle Atlantic:** New Jersey, New York and Pennsylvania
**South Atlantic:** Delaware, DC, Florida, Georgia, Maryland, North Carolina, South Carolina, Virginia and West Virginia
**East North Central:** Illinois, Indiana, Michigan, Ohio and Wisconsin
**East South Central:** Alabama, Kentucky, Mississippi and Tennessee
**West North Central:** Iowa, Kansas, Minnesota, Missouri, Nebraska, North Dakota and South Dakota
**West South Central:** Arkansas, Louisiana, Oklahoma and Texas
**Mountain:** Arizona, Colorado, Idaho, Montana, Nevada, New Mexico, Utah and Wyoming
**Pacific:** Alaska, California, Hawaii, Oregon and Washington.

As these data show, U.S. passengers come from all regions of the country with passenger growth reflecting both the changing deployment strategy of the cruise industry and the underlying population growth in each region. The number of cruise passengers sourced from the United States is more than the number of cruise passenger embarkations from U.S. ports, 14.2 million versus 13.8 million, thus, U.S. resident cruise passengers also provide an economic stimulus to embarkation ports outside the United States. Finally, with 13.8 million cruise embarkations from U.S. ports in 2019, the international cruise industry is a source of significant economic activity in the U.S. economy.

## Spending in the U.S. Economy Generated by the Cruise Industry

Business Research and Economic Advisors (BREA) conducted a survey of the Member Cruise Lines of the Cruise Lines International Association (CLIA) that provides the basis for our estimates of the industry's 2019 expenditures for the operating and administrative expense categories outlined in **Table 3**. These data were collected for global payments and payments made to U.S. businesses in addition to other regions of the world. Data was received directly for 18 cruise brands. These brands were: AIDA Cruises, Azamara, Carnival Cruise Line, Carnival UK, Celebrity Cruises, Costa, Crystal Cruises, Disney Cruise Line, Fred Olsen, Hapag Lloyd, Holland America Line, Norwegian Cruise Lines, Oceania, Princess Cruises, Regent, Royal Caribbean International, Seabourn, and Silversea Cruises. In addition, BREA analyzed annual reports, 10K's and other financial reports to estimate spending for all missing lines.

**Table 3 – Operating and Administrative Expense Categories**

| Operating Expenses | Administrative Expenses |
|---|---|
| Travel Agent Commissions | Marketing, Advertising & Promotion |
| Cost of Travel Insurance for Passengers | Other Cost of Sale |
| Customs/Immigration/Intn'l Arrivals Fees Charges to Passengers | Accounting & Legal Services |
| Airfares Collected from Passengers | Computer/Internet Consulting Services |
| Costs of Pre-or Post-Cruise Packages Collected from Passengers | Financial Services |
| Food & Beverages | Other Professional Services |
| Fuel | Telephone |
| Port Charges & Fees | Travel & Entertainment |
| Restaurant/Hotel/Casino Supplies | Rent |
| Vessel Maintenance, Repair & Drydock Fees | Utilities |
| Vessel Insurance | Land-Side Employees Wages & Salaries |
| Maintenance Equipment & Supplies | Crew Wages & Salaries |
| Cost of Shore Excursions | |

Source: Business Research and Economic Advisors

In addition to the aggregate revenue and expense data, more detailed data on vendor purchases were obtained from a smaller group of cruise lines. Vendor-specific data were obtained from the following cruise lines: Carnival Cruise Lines, Celebrity Cruises, Holland

America Line, Princess Cruises and Royal Caribbean International. These five cruise lines accounted for approximately 75 percent of the industry's non-wage U.S. operating and administrative expenses at the time of collection. These data were then aggregated by industry group and state and used to estimate total cruise industry expenditures by industry. These detailed expenditures accounted for about 65 percent of the total estimated expenditures made by the international cruise lines with U.S. businesses. The vendor purchases were aggregated into 95 industry sectors consistent with the 2019 U.S. input/output accounts.

The economic benefits that accrue to the U.S. economy arise from five principal sources of spending by the cruise industry and its passengers and crew:

> ➢ spending by cruise passengers and crew for goods and services associated with cruise ship arrivals at U.S. ports, including travel to the port of embarkation, pre- and post-cruise vacation spending, shore excursions, food and beverages and other retail;

> ➢ expenditures by the cruise lines for goods and services necessary for cruise operations, including food and beverages, fuel, vessel maintenance and repair, ship's supplies and so forth;

> ➢ spending by the cruise lines for port services at U.S. ports-of-embarkation and transit ports-of-call;

> ➢ the shore-side staffing by the cruise lines for their headquarters, marketing and tour operations; and

> ➢ capital expenditures for facilities constructed in the U.S., including port terminals, office facilities, and other capital equipment.

As shown in **Table 4**, the cruise lines spent an estimated $18.1 billion with U.S. businesses during 2019, including nearly $15.8 billion for goods and services and $2.4 billion for capital expenditures. Overall, this represents a 2.9 percent increase from similar expenditures in 2018. Total spending by the cruise lines has increased each year since 2012.  As a result, the 2019 spending by cruise lines reached a new peak and is 24 percent above the 2012 spend of $14.6 billion.

*Cruise Lines International Association*                                    *2019 U.S. Economic Impact Analysis*

**Table 4 – U.S. Expenditures ($ Billions) of the International Cruise Industry, 2012 – 2019**

| | 2012 | 2014 | 2016 | 2018 | 2019 | Growth | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2014 | 2016 | 2018 | 2019 |
| **U.S. Purchases of Cruise Lines** | **$14.63** | **$15.63** | **$16.02** | **$17.61** | **$18.12** | 3.6% | 2.5% | 10.0% | 2.9% |
| Goods and Services | $12.66 | $13.65 | $13.96 | $15.34 | $15.76 | 4.0% | 2.2% | 9.9% | 2.7% |
| Capital Expenditures (incl. net int.) | $ 1.97 | $ 1.98 | $ 2.06 | $ 2.27 | $ 2.36 | 1.1% | 3.8% | 10.2% | 4.1% |
| **Passengers and Crew** | **$ 3.66** | **$ 3.96** | **$ 4.18** | **$ 4.67** | **$ 5.11** | 8.9% | 5.8% | 11.6% | 9.4% |
| **Wages & Taxes Paid by Cruise Lines** | **$ 1.34** | **$ 1.43** | **$ 1.48** | **$ 1.67** | **$ 1.91** | 3.1% | 3.9% | 12.8% | 12.8% |
| **Total U.S.-based Spending** | **$19.63** | **$21.02** | **$21.69** | **$23.95** | **$25.14** | 4.6% | 3.2% | 10.5% | 4.9% |

Source: Business Research and Economic Advisors

Cruise passengers and crew added $5.1 billion in spending with U.S. businesses. Just over one-third (37%) of these expenditures represented airfares that were directly purchased by passengers. Of the remaining passenger and crew expenditures, just over were spent on sightseeing and lodging. The remainder mostly consisted of food and beverage and retail purchases. Passenger expenditures, excluding airfares, were made at the U.S. ports-of-embarkation and transit ports-of-call.  The estimated $5.1 billion in passenger and crew spending for 2019 increased by 9.4 percent from 2018, and represents a new high for passenger and crew spending in the United States.

Thus, excluding wages and taxes, the international cruise industry and its passengers and crew spent a total of $23.2 billion for goods and services provided by U.S. businesses, a 4.3 percent increase from similar expenditures in 2018. It is also 27 percent above the 2012 level of $18.3 billion.

In addition to the direct purchase of goods and services from U.S. businesses, the cruise industry made combined payments of $1.9 billion in wages and benefits to its employees and taxes to federal, state and local governments in the United States. Wage and benefit payments accounted for about 90 percent of the total. The tax payments consisted primarily of employer contributions to Social Security and sales and property taxes paid to state and local governments. This represented a 13 percent increase from 2018.

Including wages and taxes, the international cruise industry and its passengers and crew made total payments of $25.1 billion to U.S. businesses, U.S.-resident cruise line employees and U.S. taxing jurisdictions. This was a 4.9 percent increase from total spending by the international cruise industry in 2018.

### *Direct Economic Impacts in the United States During 2019*

The direct economic impacts of the cruise industry in the United States are derived from a broad range of activities including:

> ➢ port services and cruise industry employment;
>
> ➢ transportation of cruise passengers from their place of residence to the ports of embarkation;
>
> ➢ travel agent commissions;
>
> ➢ spending for shore excursions and pre- and post-cruise stays in U.S. port cities;
>
> ➢ passenger and crew spending for retail goods in U.S. port cities; and
>
> ➢ purchases of supplies by the cruise lines from U.S. businesses.

As a result of this spending, an estimated 178,100 full and part-time jobs[4] were generated, paying wages of $8.7 billion during 2019.[5] Thus, the 4.9 percent annual growth in direct industry expenditures resulted in a 3.4 percent increase in direct employment and a 5.1 percent increase in direct wage income relative to 2018. The slower growth in employment is primarily the result of the overall increase in labor productivity in all sectors, which reduced the number of employees per dollar of final demand. This increase in labor productivity also resulted in a higher increase in direct wage income relative to the direct employment gains (see **Table 5**).

---

[4] Throughout this report all employment impacts are the sum of annualized full- and part-time jobs.

[5] These figures include the U.S. employees of the cruise lines and the industry's trade associations and their wage income.

**Table 5 – Direct Economic Impacts of the Cruise Industry in the United States – 2019**

| Sector | Direct Spending $ Millions | Employment | Wage Income $ Millions |
|---|---|---|---|
| **Core Cruise Travel Sector** | **$ 12,635** | **127,865** | **$ 5,470** |
| Passenger & Crew Spending | $ 2,625 | 31,296 | $ 819 |
| Port Services & Cruise Lines | $ 4,351 | 55,196 | $ 2,651 |
| Transportation Services | $ 3,177 | 28,998 | $ 1,350 |
| Air Transportation | $ 2,482 | 12,375 | $ 650 |
| | | | |
| **Cruise Industry Suppliers** | **$ 12,501** | **50,239** | **$ 3,276** |
| **Agriculture, Mining, Utilities & Construction** | **$ 48** | **201** | **$ 7** |
| **Manufacturing** | **$ 6,876** | **16,416** | **$ 1,189** |
| Food & Beverages | $ 1,056 | 2,261 | $ 103 |
| Apparel & Textiles | $ 165 | 930 | $ 44 |
| Chemicals & Plastics | $ 343 | 412 | $ 42 |
| Petroleum Refining | $ 1,513 | 205 | $ 27 |
| Fabricated Metal Products | $ 539 | 1,863 | $ 125 |
| Industrial Machinery | $ 723 | 2,042 | $ 148 |
| Ship Maintenance & Repair | $ 1,526 | 3,393 | $ 273 |
| Computers & Electronic Equipment | $ 387 | 1,266 | $ 153 |
| Other Manufacturing | $ 623 | 4,044 | $ 275 |
| **Wholesale Trade** | **$ 786** | **3,502** | **$ 261** |
| **Other Transportation Services** | **$ 25** | **35** | **$ 4** |
| **Information Services** | **$ 299** | **552** | **$ 53** |
| **Finance, Insurance, Real Estate & Leasing** | **$ 1,251** | **3,196** | **$ 293** |
| **Services & Government (ex. Lodging & Travel Services)** | **$ 3,217** | **26,337** | **$ 1,468** |
| Professional, Scientific & Technical Services | $ 1,995 | 15,961 | $ 759 |
| Administrative & Waste Management Services | $ 55 | 249 | $ 17 |
| Arts, Entertainment & Recreation | $ 222 | 1,834 | $ 100 |
| Other Services & Government | $ 944 | 8,293 | $ 592 |
| **Total - 2019** | **$ 25,136** | **178,104** | **$ 8,746** |
| **Total - 2018** | **$ 23,955** | **172,326** | **$8,323** |
| **Percentage Change from 2018** | **4.9%** | **3.4%** | **5.1%** |

Source: Business Research and Economic Advisors

**Figure 3** shows the direct cruise industry expenditures and direct employment impacts from 2012 through 2019. Direct cruise industry expenditures have increased each period, from $19.6 billion in 2012 to $25.1 billion in 2019, a 28 percent increase.

Similarly, the annual direct employment contribution has increased by more than 21 percent since 2010, rising from 146,800 to 178,100.

**Figure 3– Direct Cruise Industry Expenditures and Employment, 2012 – 2019**



Source: Business Research and Economic Advisors

## The Core Cruise Travel Sector in the United States

The core cruise travel sector in the United States consists of the cruise lines, airlines, travel agents, port service providers and local businesses, such as hotels and restaurants that are directly impacted by passenger and crew spending. Businesses in these sectors of the U.S. economy received an estimated $12.6 billion in direct spending by the cruise lines and their passengers and crew in 2019 (see **Table 5**). This, in turn, supported the employment of an estimated 127,900 workers, an increase of 3.0 percent from 2018, and $5.5 billion in wage income, for an increase of 3.2 percent.

Spending in the core cruise travel sector totaled $12.6 billion while the cruise industry purchased an additional $12.5 billion in goods and services from its direct suppliers. Thus, the core cruise travel sector accounted for 50 percent of the direct spending by the cruise industry, 72 percent of the direct employment, and 63 percent of the direct wage income, all virtually unchanged from the 2018 study.

### *Port Services and Cruise Lines in the United States*

Once again in 2019, cruise lines and port service providers were the leading components of the core cruise sector, accounting for 34 percent of cruise industry spending in the core cruise travel sector (see **Figure 4**). This segment of the core cruise sector includes two primary components: i) expenditures with U.S. cruise ports and their service providers, such as stevedores and pilots and ii) the direct U.S.-based employment and wages of the cruise industry, including the employment and income of the industry's trade associations.

Port service providers at each of the embarkation ports and transit ports-of-call in the United States provide a broad range of services including tugboat and piloting services, port agents, stevedores, passenger reception services, warehousing and other material handling services. Secondly, many of the major international cruise lines maintain administrative and marketing offices throughout the United States. While Florida hosts the majority of cruise headquarters, cruise line offices are also located in California and Washington. Additionally, the lines also maintain marketing and telephone centers in several other states, including Oregon, Kansas, and Arizona, and also have tour operations and support staff in Alaska and Hawaii. These employees and their wages are included in this sector. Third, industry trade associations maintain staff in Alaska, Florida and Washington, D.C. As with the cruise lines, the employees of these associations and their wages are also included in the core cruise travel sector.

**Figure 4 – Distribution of Core Cruise Travel Sector Direct Spending – 2019 ($12.6 Billion)**



Source: Business Research and Economic Advisors

During 2019, the cruise industry spent $4.4 billion on port services, up 4.4 percent from $4.2 billion in 2018. As a result of these expenditures, port service providers, the cruise lines and their trade associations provided 55,200 full- and part-time jobs, and paid an annual income of almost $2.7 billion.

On an industry basis, 76 percent of these jobs are found in the transportation sector, including water transportation, trucking, warehousing and other transport services, while the remainder were in administrative and support services. The cruise lines directly account for about half of the employment and wage impacts in this sector. The remaining half of the impacts occur

principally with port authorities with additional impacts affecting ship agents; stevedoring and warehousing firms and other water transportation services, such as pilots and tugboats; and administrative and support services to these services.

### *Transportation Services in the United States*

With $3.2 billion in direct expenditures, the transportation services sector was the second largest component of the core cruise travel sector and accounted for 25 percent of cruise industry spending within the core cruise travel sector. Transportation services primarily include travel agents and tour operators.

The $3.2 billion in spending by the cruise lines and their passengers and crew for transportation services was a 4.2 percent decrease from 2018. Overall, BREA estimated that the cruise industry spending for these transportation services was responsible for the generation of 29,000 jobs in this sector paying nearly $1.4 billion in wages.

### *Air Transportation Services in the United States*

Air transportation accounts for another 20 percent of cruise industry spending in the core cruise travel sector.  About 40% of the passengers arrived at their port city by air travel. Those cruise passengers who flew to their port city spent an estimated $2.5 billion on air transportation, an increase of 6.4 percent from 2018. These expenditures produced 12,400 jobs in the United States an increase of 3.8 percent from 2018, while the wage income impact increased by 5.9 percent to $650 million.

### *Passenger and Crew Spending in the United States*

The final component of the core cruise travel sector is the spending of cruise passengers and crew for a variety of retail, dining, local transit and lodging services.[6] First, as previously discussed, nearly 13.8 million passengers embarked on cruises at U.S. ports. Second, the industry generated nearly 6.5 million transit visits at U.S. ports-of call.  Approximately 80 percent of all port of call visits were in Alaska and Florida.  Finally, crew onboard cruise ships visit both ports-of-embarkation and transit ports-of-call. Passenger and crew combined spending for non-transportation services of the core cruise travel sector totaled an estimated $2.6 billion in the United States during 2019, an increase of 9.6 percent from 2018. These expenditures accounted for 21 percent of cruise industry spending within the core cruise travel sector.  This spending was responsible for the generation of 31,300 jobs in the U.S., an

---

[6] Passenger and crew expenditures for sightseeing and shore excursions are included in the Transportation Services category of the core cruise travel sector.

increase of 11 percent from 2018. The associated annual wages are $819 million, increased by 9.8 percent from 2018.

On an industry basis, the employment and wage impacts were concentrated in three key industries: the accommodation, food and beverage service, and retail. The accommodation sector accounted for 65 percent of passenger and crew non-transportation expenditures, while the food and beverage service sector accounted for about 24 percent and the retail trade industry accounted for the remaining 11 percent of the economic impacts generated by passenger and crew expenditures.

Adding in the cost of shore tours and local transportation, part of which was included in Transportation Services, passengers and crew spent $3.2 billion in port cities throughout the United States. This was a 13 percent increase from 2018. As shown in **Table 6** and **Figure 5**, embarkation passengers accounted for 64 percent of the total spending with $2.1 billion in 2019. Based upon the passenger survey data referenced previously, about 43 percent of embarking passengers stayed one or more nights in a port city and spent a total of $1.8 billion during their visits. On average, these overnight cruise visitors spent $304 per visit. The average length of stay of these passengers was approximately 1.1 nights.

**Table 6 – Onshore Passenger and Crew Expenditures in the United States[7] – 2019**

|  | Onshore Visits | Total Spending | Avg Spend Pax/Crew |
|---|---|---|---|
| **Embarkation Passenger** | 13,794,000 | $ 2,083 | $ 151.08 |
| Overnight Stays | 5,889,000 | $ 1,793 | $ 304.38 |
| Day of Cruise Arrivals | 7,905,000 | $ 291 | $ 36.87 |
| **Port-of-Call Passengers** | 6,454,000 | $ 806 | $ 124.81 |
| **Crew Onshore Visits** | 3,373,000 | $ 344 | $ 102.05 |
| **Total U.S.-based Spending** | 23,621,000 | $ 3,233 | $ 139.87 |

Source: Business Research and Economic Advisors

Embarking passengers who arrived at the port city on the day of their cruise spent an average of $37. Most of these expenditures were for local transit, parking and limited food and retail purchases. In total, we estimated that these day of arrival cruise passengers spent $291 million during 2019.

In addition, there was approximately $1.9 billion in passenger paid airfare in 2019, bringing the total passenger and crew spending to $5.1 billion.

---

[7] Passenger & Crew spending only included onshore purchases, such as accommodations, food & beverage, sightseeing tours and other retail.

**Figure 5 – Distribution of Onshore Spending by Passenger and Crew in the U.S.– 2019
Total = $3.2 Billion**



Source: Business Research and Economic Advisors

BREA also estimated that the cruise industry generated 6.5 million port-of-call onshore visits.[8] Approximately 62 percent of these visits were made to ports in Alaska, unchanged from 2018. Cruise ships also make calls at other ports throughout the United States including Key West, Port Canaveral, Hawaii, and many of the East and West Coast ports. Survey data of transit port-of-call passengers across the U.S. indicated that nationally port-of-call passenger spent an average of nearly $125 per visit. Consequently, we have estimated that these 6.5 million passengers spent nearly $806 million in the United States during 2019, or 25 percent of the total passenger and crew spending. The average passenger expenditure per port-of-call visit decreased slightly from 2018.

Finally, crew onboard the cruise ships will disembark at both ports-of-embarkation and transit ports-of-call. We estimated that nearly 8.9 million crew arrivals were made at U.S. port cities in 2019. With an estimated 3.4 million crew onshore visits, and an average crew expenditure of $102 per onshore visit, crew spent an estimated $344 million in the United States during 2019. This equates to 11 percent of the total expenditures of passengers and crew.

Another way to view passenger and crew spending is in terms of the onshore spending generated by a typical or average cruise ship call. As shown in **Table 7**, we have estimated that a 3,500-passenger ship generated an average of approximately $580,000 in passenger and crew onshore spending per call in the home port city during 2019. A similar ship making

---

[8] Not all passengers get off at each port, thus, the number of passenger onshore visits is lower than the number of passenger arrivals.  For the 2019 study BREA generally estimated that 89 percent of arriving passengers disembarked and visited the port city.

transit port-of-call visits would generate an average of approximately $446,000 in passenger and crew onshore spending per U.S. port call.

**Table 7 – Estimated Onshore Spending Generated by a 3,500-Passenger Cruise Ship – 2019**

|  | Onshore Visits | Spending | Avg Spend Pax/ Crew |
|---|---|---|---|
| **Homeport Cruise Visits** | **4,060** | **$ 579,433** | **$ 142.72** |
| **Passengers with Overnight Stays** | 1,470 | $ 447,433 | $ 304.38 |
| **Passengers Arriving on Day of Cruise** | 2,030 | $ 74,851 | $ 36.87 |
| **Crew Onshore Visits** | 560 | $ 57,148 | $ 102.05 |
| **Port-of-Call Cruise Visit** | **3,675** | **$ 445,931** | **$ 121.34** |
| **Passenger Onshore Visits** | 3,115 | $ 388,783 | $ 124.81 |
| **Crew Onshore Visits** | 560 | $ 57,148 | $ 102.05 |

Source: Business Research and Economic Advisors

## Other Direct Impacts in the United States – Cruise Line Expenditures

During 2019, U.S. businesses outside the core cruise travel sector received $12.5 billion in direct spending by the cruise lines. These expenditures generated an estimated 50,200 jobs in the nation paying wage income of nearly $3.3 billion. Expenditures with suppliers increased by 6.5 percent from 2018. The employment impact among cruise industry suppliers increased by about 4.3 percent while the income impact rose by 8.4 percent. **Table 5** (shown earlier) shows the direct impacts of these expenditures by the cruise lines on major business sectors of the U.S. economy. As shown in **Figure 6** below, the top 2 sectors account for about 81 percent of the economic impacts within the Cruise Industry Suppliers:

➢ Manufacturing sector ($6.9 billion in direct expenditures, over 16,400 jobs, and nearly $1.2 billion in wage income) comprised of a very broad range of business services, including ship maintenance and repair, food and beverages, industrial machinery, and apparel & textiles, to name a few. Collectively, the direct cruise industry expenditures within these subsectors increased by 18 percent from 2018, while the subsequent employment impact rose by 25 percent.

➢ Services and Government sector ($3.2 billion in direct expenditures, over 26,300 jobs, and nearly $1.5 billion in wage income). primarily includes professional services, legal, accounting, administration and waste management, etc.  The cruise industry decreased its expenditures within this sector by 12 percent in 2019. The direct employment impact dropped by 6.0 percent while the wage impact decreased by 4.6 percent.

➢ Finance, Insurance, Real Estate and Leasing subsector ($1.3 billion in direct expenditures, 3,200 jobs, $293 million in wage income): includes banking and brokerage services; vessel, passenger travel and employee health insurance; real estate services and the leasing of

property and equipment. Spending with financial service providers rose by 4.8 percent from 2018. The employment impact increased by 6.0 percent from  while the income impact increased by 2.3 percent from 2018.

➢ Wholesale Trade sector ($786 million in direct expenditures, 3,500 jobs, and $261 million in wage income): primarily includes the wholesale distribution and warehousing costs associated with the purchase and delivery of manufactured products consumed and/or used onboard the cruise ships. Expenditures among wholesalers increased by 12 percent from 2018. The employment impact rose by 9.4 percent, while the wage impact increased by 12 percent from 2018.

➢ Information Services sector ($299 million in direct expenditures, 550 jobs, and $53 million in wage income): subsectors include data communications, data processing, .publishing services and web-based services, to name a few.  Expenditures among this sector increased by 2.6 percent from 2018.  The employment impact decreased by 3.7 percent, while the wage impact increased by 2.1 percent from 2018.

**Figure 6 – Distribution of Direct Expenditures to Cruise Industry Suppliers – 2019**
**Total = $12.5 Billion**



Source: Business Research and Economic Advisors

### Indirect and Induced Economic Impacts in the United States During 2019

The indirect economic benefits derived from the cruise industry result in part from the additional spending by the suppliers to the cruise industry. For example, food processors must purchase raw foodstuffs for processing; utility services, such as electricity and water, to run equipment and process raw materials; transportation services to deliver finished products to the cruise lines or wholesalers; and insurance for property and employees. The U.S. input/output table and multipliers were used to estimate the indirect impacts.[9] The input/output table reflects the inter-industry links among industries in the U.S. economy. Use of the U.S. input/output table permits the estimation of the additional economic impacts that the direct spending by the cruise industry, its passengers and its suppliers has on all other industries in the U.S. economy.

In addition to the indirect impacts generated by the purchase of business goods and services by cruise industry suppliers, the employees of the cruise lines and their suppliers generate additional economic benefits through their purchases of consumer goods and services including such goods as autos, food, clothing, furniture, health care and so forth.

The economic impact analysis implied that the direct spending of the international cruise industry generated another 258,500 jobs in the United States through the indirect and induced spending by businesses and employees, an increase of 3.7 percent from 2018. In addition, these jobs generated $15.7 billion in wage income for these workers, an increase of 5.6 percent from 2018. As shown in **Table 8**, the indirect/induced economic impacts touch virtually every industry in the nation.

---

[9] Bureau of Economic Analysis, <u>Annual Input/Output Accounts for the U.S. Economy</u>, 2018.

**Table 8 – Indirect and Induced Economic Impacts of the Cruise Industry in the U.S. – 2019**

| Sector | Cruise Industry Direct Spending $ Millions | Indirect/ Induced Employment | Indirect/ Induced Wage Income $ Millions |
|---|---|---|---|
| **Agriculture, Mining, Utilities & Construction** | $ 48 | 7,006 | $ 611 |
| **Manufacturing** | $ 6,876 | 24,386 | $ 1,981 |
| Food & Beverages | $ 1,056 | 2,264 | $ 126 |
| Apparel & Textiles | $ 165 | 1,993 | $ 107 |
| Paper & Printing | $ 116 | 1,237 | $ 86 |
| Chemicals & Plastics | $ 343 | 2,529 | $ 233 |
| Petroleum Refining | $ 1,513 | 482 | $ 34 |
| Fabricated Metal Products | $ 539 | 4,126 | $ 307 |
| Industrial Machinery | $ 723 | 1,163 | $ 94 |
| Transportation Equipment | $ ,528 | 3,060 | $ 281 |
| Computers & Electronic Equipment | $ 387 | 3,323 | $ 421 |
| Other Manufacturing | $ 506 | 4,209 | $ 292 |
| **Wholesale & Retail Trade** | $ 1,160 | 35,102 | $ 1,870 |
| **Transportation** | $ 6,053 | 17,876 | $ 937 |
| **Information Services** | $ 299 | 3,349 | $ 353 |
| **Finance, Insurance, Real Estate & Leasing** | $ 1,251 | 15,233 | $ 1,523 |
| **Services & Government** | $ 9,450 | 155,554 | $ 8,378 |
| Professional, Scientific & Technical Svcs. | $ 1,995 | 23,795 | $ 2,273 |
| Administrative & Waste Management Svcs. | $ 3,382 | 32,550 | $ 1,202 |
| Accommodations & Food Svcs. | $ 2,501 | 29,309 | $ 635 |
| Performing Arts & Amusements | $ 237 | 6,144 | $ 220 |
| Other Services & Government | $ 1,334 | 63,756 | $ 4,048 |
| **Total - 2019** | $ 25,136 | 258,507 | $ 15,653 |
| **Total - 2018** | $ 23,955 | 249,385 | $ 14,828 |
| **Percentage Change from 2018** | 4.9% | 3.7% | 5.6% |

Source: Business Research and Economic Advisors

The Services & Government sector was the most significantly impacted sector within the nation. This sector accounted for 60 percent of the indirect/induced employment impact and 54 percent of the wage impact nationally. The indirect/induced impacts of cruise industry spending generated nearly 155,600 jobs in the Services and Government sector paying $8.4 billion in wage income. The indirect/induced employment impacts in this sector rose by 3.1 percent while the income increased by 3.9 percent from 2018.

Within the Professional, Scientific and Technical Services subsector, the indirect impacts added 23,800 jobs and $2.3 billion in wage income. These impacts resulted from business demand for a variety of services, including legal and accounting services, consulting services, especially computer consulting, advertising and other business services.

**Figure 7 – Distribution of Indirect/Induced Employment Impacts – 2019**
         **Total = 258,500 Jobs**



Source: Business Research and Economic Advisors

Another 32,550 jobs and $1.2 billion in income were generated in the Administrative and Waste Management Services subsector. The respective percentage increases from 2018 for the employment and wage income impacts were 0.9 percent and 4.1 percent, respectively. This sector is comprised of establishments that provide routine support activities for the day-to-day operations of other businesses. These include such activities as temporary help services, document preparation services, telephone call and answering services, security services, travel agents and tour operators and sanitary services to name a few.

The Accommodations and Food Services subsector, which includes hotels and restaurants, benefited from the creation of an estimated 29,300 jobs and $635 million in wage income. These impacts are primarily due to the travel and dining requirements of day-to-day business operations, as well as consumer vacation travel. The indirect employment impact rose by 16 percent from 2018 and the income impact increased by 15 percent.

An estimated 35,100 indirect jobs, 14 percent of the total indirect employment impacts, with an annual income of $1.9 billion were generated in the Wholesale & Retail Trade sector because of cruise industry spending in 2019.  Relative to 2018, the indirect employment impacts in this sector rose by 3.3 percent while the wage income impacts increased by 6.1 percent. The wholesale trade subsector accounted for approximately 31 percent of the indirect employment impacts and 55 percent of the wage income impacts in the Wholesale

& Retail Trade sector. The higher income share reflects the higher average wage in the wholesale trade industry.

The Transportation sector remained an important sector within the nation with 17,900 indirect jobs, 6.9 percent of the total indirect employment impacts, paying $937 million in wages. This reflects the strong inter-industry linkages within the transportation sector, as well as, the reliance on a variety of transportation services to supply businesses with their inputs and to deliver consumer goods to retail outlets. The indirect employment impacts in this sector rose by 2.4 percent from 2018 while the income impacts increased by 1.8 percent.

Finally, the indirect/induced impacts of cruise industry spending generated 24,400 jobs within the Manufacturing sector during 2019, 9.4 percent of the total indirect employment. These jobs paid nearly $2.0 billion in annual income, an increase of 23 percent from 2018. The majority of the employment impacts were spread among nine industries with the employment impacts ranging from 482 jobs in the petroleum refining industry to 4,100 jobs in the fabricated metals industry. Combined, the nine industries shown in Table 8 (above) accounted for 83 percent of the indirect employment impacts in the Manufacturing sector.

### Total Economic Impacts in the United States During 2019

The international cruise industry is responsible for considerable economic activity across the United States. As noted previously, the industry directly spent $25.1 billion in the United States in 2019. As shown in **Table 9**, this spending generated $55.5 billion in total industry output among U.S. businesses during 2019, an increase of 5.3 percent from 2018. The $55.5 billion in total output resulted in the employment of 436,600 workers, an increase of 3.5 percent from 2018, and $24.4 billion in wages and salaries, a growth of 5.4 percent from 2018. These total impacts are the sum of the direct, indirect and induced impacts of the direct spending of the international cruise industry.

**Table 9 – Total Economic Impacts of the Cruise Industry in the United States – 2019**

| Sector | Industry Output $ Millions | | Employment | Wage Income $ Millions | |
|---|---|---|---|---|---|
| **Agriculture, Mining, Utilities & Construction** | $ | **5,045** | **7,207** | $ | **618** |
| **Manufacturing** | $ | **13,201** | **40,802** | $ | **3,170** |
| Food & Beverages | $ | 901 | 4,525 | $ | 228 |
| Apparel & Textiles | $ | 1,270 | 2,923 | $ | 151 |
| Paper and Printing | $ | 346 | 1,779 | $ | 116 |
| Chemicals & Plastics | $ | 561 | 2,941 | $ | 275 |
| Petroleum Refining | $ | 1,016 | 687 | $ | 61 |
| Fabricated Metal Products | $ | 1,053 | 5,988 | $ | 432 |
| Industrial Machinery | $ | 1,026 | 3,205 | $ | 242 |
| Transportation Equipment | $ | 2,067 | 3,447 | $ | 434 |
| Computers & Electronic Equipment | $ | 3,685 | 4,589 | $ | 574 |
| Other Manufacturing | $ | 1,275 | 10,718 | $ | 657 |
| **Wholesale & Retail Trade** | $ | **3,425** | **38,604** | $ | **2,131** |
| **Transportation** | $ | **8,535** | **84,909** | $ | **4,295** |
| **Information Services** | $ | **1,015** | **3,901** | $ | **406** |
| **Finance, Insurance, Real Estate & Leasing** | $ | **4,803** | **18,430** | $ | **1,816** |
| **Services & Government** | $ | **19,436** | **242,756** | $ | **11,962** |
| Professional, Scientific & Technical Services | $ | 5,842 | 39,757 | $ | 3,032 |
| Administrative & Waste Management Services | $ | 4,686 | 65,523 | $ | 2,106 |
| Accommodations & Food Services | $ | 2,644 | 51,275 | $ | 1,290 |
| Performing Arts & Amusements | $ | 1,000 | 18,484 | $ | 483 |
| Other Services & Government | $ | 5,264 | 67,718 | $ | 5,052 |
| **Total - 2019** | $ | **55,460** | **436,611** | $ | **24,399** |
| **Total - 2018** | $ | **52,672** | **421,711** | $ | **23,151** |
| **Percentage Change from 2018** | | **5.3%** | **3.5%** | | **5.4%** |

Source: Business Research and Economic Advisors

Since 2012, the total economic impact of the international cruise industry has increased significantly. Total annual output supported by the cruise industry has increased by 31 percent

over this time frame. As a result of the increased output, the cruise industry's total annual employment and wage impacts have increased over the same time frame by 23 percent and 40 percent respectively.

Virtually all sectors of the economy were affected by the international passenger cruise industry. The industries that were most significantly affected included:

> ➢ Air Transportation
>
> ➢ Travel Agents
>
> ➢ Advertising
>
> ➢ Food Processing
>
> ➢ Ship Maintenance and Repair
>
> ➢ Petroleum Refining
>
> ➢ Business Services
>
> ➢ Wholesale Trade

However, many other industries were affected in some form, including lodging, insurance, telecommunications, retail trade and many others.

As shown in **Table 9** (above) and **Figure 8** (below), the Transportation sector accounted for the most total jobs generated by the international cruise industry. Over 84,900 jobs were generated in this sector, accounting for 19 percent of the total employment impact. These jobs, in turn, generated $4.3 billion in wages.

The Administrative & Waste Management Services and the Other Services & Government subsectors respectively accounted for 15 percent and 16 percent of all (direct, indirect and induced) jobs generated in the United States by the spending of the cruise industry and its passengers and crew. Combined, these two subsectors generated over 133,200 jobs and nearly $7.2 billion in wages during 2019.

Approximately $13.2 billion in output was generated in the Manufacturing sector. With 40,800 jobs created, the Manufacturing sector accounted for 9.3 percent of the total jobs, and 13 percent of the income (nearly $3.2 billion) generated by cruise industry spending. Durable goods accounted for 69 percent of manufacturing while nondurable goods accounted for 31 percent.

*Cruise Lines International Association*                                        *2019 U.S. Economic Impact Analysis*

**Figure 8 – Distribution of Total Employment Impacts – 2019**
**Total = 436,611 Jobs**



Source: Business Research and Economic Advisors

Finally, the Wholesale & Retail Trade sector accounted for 8.8 percent of the total employment impact of the cruise industry having generated just over 38,600 jobs and $2.1 billion in income as a result of the expenditures of the international cruise industry.

# Section II: The Contribution of the Cruise Industry to the U.S. Economy by State in 2019

The national economic contributions discussed in the previous section also had an effect on individual state economies. The direct economic contribution of the cruise industry and its passengers and crew was allocated to each state based on several criteria. First, vendor purchases by industry were allocated to each state based upon a sample of state- and industry-specific vendor purchases obtained from the cruise lines. Second, wages and salaries of shoreside employees of the cruise lines were allocated to each state based upon the location of administrative facilities as provided by the cruise lines. Third, national travel agent commissions were allocated to each state based upon the place of residence of cruise passengers. Fourth, air transportation spending was assigned to each state based upon a combination of the residence of passengers and the ports of embarkation of passengers. Fifth, cruise passenger and crew expenditures were allocated to states based upon embarkation and arrival data.

The total economic contribution in each state was estimated by using state- and industry-specific multipliers obtained from the Bureau of Economic Analysis. These multipliers reflect the industry and wage structure in each state. As a consequence, the direct and indirect economic contributions estimated for each state reflect the distribution of vendor purchases by the cruise industry by industry and state, the place of residence of cruise passengers, the regional distribution of cruise embarkations and port-of-call visits and the economic structure of each state.

As shown in **Table 10**, our analysis shows that the international cruise industry affects every state economy. **Table 10** shows the total employment and wages, which result in part, from the direct expenditures of the cruise lines for goods and services used to support their cruise operations. These range from the purchase of food and beverages, to ship maintenance and refurbishment, to engineering, insurance and management consulting services. Economic contributions are also generated by other components of what we have called the core cruise travel sector. These include the commissions received by travel agents from the cruise lines, airfares received by airlines from cruise passengers and fees received by port authorities and port service providers.

*Cruise Lines International Association*                    *2019 U.S. Economic Impact Analysis*

**Table 10 – Direct Expenditures and Total Employment & Wage Impacts for All States – 2019**

| State | 2019 | 2018 | Direct Purchases ($ Millions) | Share of U.S. | Total Emp | Share Of U.S. | Total Income | Share Of U.S. | Avg Wage |
|---|---|---|---|---|---|---|---|---|---|
| Florida | 1 | 1 | $ 9,043 | 36.0% | 158,992 | 36.4% | $ 8,063 | 33.0% | $ 50.7 |
| California | 2 | 2 | $ 2,596 | 10.3% | 50,193 | 11.5% | $ 3,318 | 13.6% | $ 66.1 |
| Texas | 3 | 3 | $ 1,610 | 6.4% | 26,872 | 6.2% | $ 1,815 | 7.4% | $ 67.6 |
| New York | 4 | 4 | $ 1,309 | 5.2% | 17,366 | 4.0% | $ 1,157 | 4.7% | $ 66.6 |
| Alaska | 5 | 5 | $ 1,276 | 5.1% | 23,008 | 5.3% | $ 1,226 | 5.0% | $ 53.3 |
| Washington | 6 | 6 | $ 1,079 | 4.3% | 22,750 | 5.2% | $ 1,345 | 5.5% | $ 59.1 |
| Georgia | 7 | 7 | $ 772 | 3.1% | 14,233 | 3.3% | $ 799 | 3.3% | $ 56.2 |
| Illinois | 8 | 8 | $ 619 | 2.5% | 9,935 | 2.3% | $ 646 | 2.6% | $ 65.0 |
| New Jersey | 9 | 9 | $ 526 | 2.1% | 9,609 | 2.2% | $ 581 | 2.4% | $ 60.5 |
| Louisiana | 10 | 10 | $ 491 | 2.0% | 9,012 | 2.1% | $ 397 | 1.6% | $ 44.1 |
| Hawaii | 11 | 12 | $ 464 | 1.8% | 7,059 | 1.6% | $ 261 | 1.1% | $ 37.0 |
| Pennsylvania | 12 | 11 | $ 463 | 1.8% | 7,286 | 1.7% | $ 449 | 1.8% | $ 61.6 |
| Colorado | 13 | 13 | $ 415 | 1.6% | 2,823 | 0.6% | $ 180 | 0.7% | $ 63.9 |
| Massachusetts | 14 | 14 | $ 388 | 1.5% | 5,830 | 1.3% | $ 427 | 1.7% | $ 73.2 |
| Indiana | 15 | 15 | $ 346 | 1.4% | 8,473 | 1.9% | $ 449 | 1.8% | $ 53.0 |
| North Carolina | 16 | 16 | $ 308 | 1.2% | 4,650 | 1.1% | $ 231 | 0.9% | $ 49.8 |
| Michigan | 17 | 17 | $ 285 | 1.1% | 3,906 | 0.9% | $ 228 | 0.9% | $ 58.4 |
| Virginia | 18 | 21 | $ 262 | 1.0% | 3,812 | 0.9% | $ 231 | 0.9% | $ 60.7 |
| Ohio | 19 | 20 | $ 255 | 1.0% | 4,840 | 1.1% | $ 248 | 1.0% | $ 51.3 |
| Arizona | 20 | 19 | $ 247 | 1.0% | 4,188 | 1.0% | $ 196 | 0.8% | $ 46.7 |
| Maryland | 21 | 18 | $ 242 | 1.0% | 3,890 | 0.9% | $ 223 | 0.9% | $ 57.4 |
| Connecticut | 22 | 22 | $ 237 | 0.9% | 1,968 | 0.5% | $ 175 | 0.7% | $ 89.1 |
| Oregon | 23 | 23 | $ 196 | 0.8% | 5,608 | 1.3% | $ 287 | 1.2% | $ 51.1 |
| Alabama | 24 | 24 | $ 195 | 0.8% | 2,830 | 0.6% | $ 138 | 0.6% | $ 48.6 |
| South Carolina | 25 | 26 | $ 178 | 0.7% | 3,474 | 0.8% | $ 142 | 0.6% | $ 40.9 |
| Missouri | 26 | 25 | $ 169 | 0.7% | 3,812 | 0.9% | $ 202 | 0.8% | $ 52.9 |
| Minnesota | 27 | 27 | $ 133 | 0.5% | 2,522 | 0.6% | $ 154 | 0.6% | $ 61.0 |
| Tennessee | 28 | 28 | $ 112 | 0.4% | 2,038 | 0.5% | $ 96 | 0.4% | $ 46.9 |
| Nevada | 29 | 29 | $ 108 | 0.4% | 1,616 | 0.4% | $ 76 | 0.3% | $ 46.7 |
| Wisconsin | 30 | 30 | $ 73 | 0.3% | 1,260 | 0.3% | $ 59 | 0.2% | $ 46.7 |
| Kentucky | 31 | 32 | $ 70 | 0.3% | 1,589 | 0.4% | $ 72 | 0.3% | $ 45.1 |
| Maine | 32 | 31 | $ 68 | 0.3% | 1,021 | 0.3% | $ 36 | 0.1% | $ 35.3 |
| Mississippi | 33 | 37 | $ 64 | 0.3% | 824 | 0.2% | $ 32 | 0.1% | $ 38.8 |
| Kansas | 34 | 33 | $ 63 | 0.3% | 1,981 | 0.5% | $ 98 | 0.4% | $ 49.4 |
| Utah | 35 | 34 | $ 60 | 0.2% | 1,426 | 0.3% | $ 61 | 0.2% | $ 42.5 |
| Oklahoma | 36 | 35 | $ 53 | 0.2% | 1,083 | 0.2% | $ 48 | 0.2% | $ 43.9 |
| Iowa | 37 | 38 | $ 49 | 0.2% | 453 | 0.1% | $ 19 | 0.1% | $ 42.1 |
| Dist. of Col. | 38 | 36 | $ 48 | 0.2% | 297 | 0.1% | $ 44 | 0.2% | $148.4 |
| Arkansas | 39 | 39 | $ 38 | 0.1% | 732 | 0.2% | $ 28 | 0.1% | $ 38.7 |
| Delaware | 40 | 41 | $ 36 | 0.1% | 324 | 0.1% | $ 20 | 0.1% | $ 60.9 |
| New Hampshire | 41 | 40 | $ 35 | 0.1% | 395 | 0.1% | $ 23 | 0.1% | $ 58.2 |
| Nebraska | 42 | 42 | $ 30 | 0.1% | 574 | 0.1% | $ 28 | 0.1% | $ 49.0 |
| Rhode Island | 43 | 43 | $ 30 | 0.1% | 446 | 0.1% | $ 19 | 0.1% | $ 43.6 |
| New Mexico | 44 | 44 | $ 20 | 0.1% | 315 | 0.1% | $ 16 | 0.1% | $ 52.0 |
| Idaho | 45 | 45 | $ 19 | 0.1% | 357 | 0.1% | $ 15 | 0.1% | $ 43.1 |
| West Virginia | 46 | 46 | $ 15 | 0.1% | 320 | 0.1% | $ 14 | 0.1% | $ 43.1 |
| Vermont | 47 | 47 | $ 14 | 0.1% | 100 | 0.1% | $ 6 | 0.0% | $ 59.6 |
| North Dakota | 48 | 48 | $ 10 | 0.0% | 207 | 0.0% | $ 7 | 0.0% | $ 35.9 |
| South Dakota | 49 | 50 | $ 8 | 0.0% | 118 | 0.0% | $ 4 | 0.0% | $ 36.8 |
| Montana | 50 | 49 | $ 8 | 0.0% | 133 | 0.0% | $ 6 | 0.0% | $ 45.7 |
| Wyoming | 51 | 51 | $ 4 | 0.0% | 61 | 0.0% | $ 3 | 0.0% | $ 52.5 |
| **U. S. Total** | | | **$ 25,136** | | **436,611** | | **$24,399** | | **$ 55.9** |

Source: Business Research and Economic Advisors

## Economic Impacts in the Top 10 States

As shown in **Table 10**, all states had some direct expenditures generated by the international cruise industry in 2019. This ranged from approximately $4 million in Wyoming to over $9.0 billion in Florida.

The top 10 states accounted for 77 percent of the direct expenditures of the cruise industry with $19.3 billion (See **Figure 9**). Of the top 10 states, eight (Florida, California, Texas, New York, Alaska, Washington, New Jersey and Louisiana) had significant cruise ports. Of these, Alaska was primarily a destination rather than a homeport state. The other two states, Georgia, and Illinois, had no cruise ports but were significant source markets for cruise passengers and provided vendor support for cruise and cruise tour operations. These 10 states also accounted for 78 percent of the total jobs generated by cruise tourism in the United States with nearly 342,000 jobs paying $19.3 billion in wage income, 79 percent of the total national impact.

Of the remaining states, 15, received less than $50 million in direct cruise industry expenditures. These were all largely source market states will smaller populations. Another 22 states received $50 to $350 million in direct expenditures. Several of these were states where smaller cruise port operations occurred (Virginia, South Carolina, Maine, Maryland and Alabama), while the rest contained a larger population from which passengers were sourced or provided goods and services to the cruise industry. Finally, there were 4 states that received between $350 and $450 million in direct cruise industry expenditures. Hawaii and Massachusetts have cruise port operations and/or a significant number of sourced passengers.  Pennsylvania, and Colorado provide a larger population from which passengers are sourced as well as directly providing a variety of goods and services to the cruise industry, particularly in the manufacturing industry.

*Cruise Lines International Association*                                    *2019 U.S. Economic Impact Analysis*

**Figure 9 – Distribution of Direct Expenditures of the International Cruise Industry in the Top 10 States – 2019**

**Top 10 State Total = $19.3 Billion**



Source: Business Research and Economic Advisors

## *Summaries of the Economic Impacts of the Top 10 States*

### *Florida*

As has been discussed previously in this report, Florida is the center for cruising not only from the United States, but worldwide. As shown in **Table 11**, 8.3 million passengers boarded their cruises from one of Florida's five cruise ports, Port of Miami, Port Everglades, Port Canaveral, Port of Tampa and Port of Jacksonville[10], accounting for 60 percent of embarkations at all U.S. ports. While these ports primarily offer cruises to the Bahamas, the Caribbean and Central America, cruises that originate in Florida also travel to ports around the world.

**Table 11– Summary of 2019 Cruise Industry Impacts – Florida**

| Florida | | Share of the U.S. |
|---|---|---|
| Passenger Embarkations | 8,286,000 | 60.1% |
| Resident Cruise Passengers | 2,417,000 | 17.0% |
| Total Passenger Visits & Crew Arrivals | 13,590,000 | 46.7% |
| Total Passenger & Crew Onshore Visits | 11,047,580 | 46.7% |
| | | |
| Direct Expenditures ($ Millions) | $  9,043 | 36.0% |
| Total Employment Impact | 158,992 | 36.4% |
| Total Wage Impact ($ Millions) | $  8,063 | 33.0% |

Source: Cruise Lines International Association and Business Research and Economic Advisors

Florida also led the nation in U.S.-sourced cruise passengers with 2.4 million passengers, 17 percent of all U.S.-sourced cruise passengers. With nearly three and a third times as many embarkations as resident passengers, the cruise industry in Florida is the largest net importer of cruise passengers in the United States.

Relative to 2018, Florida experienced an increase of 10 percent in passenger embarkations, and saw a 6.5 percent increase in sourced passengers.

Port-of-call passenger onshore visits in Florida totaled just over 1.2 million. Key West is a significant destination for many cruises with Caribbean itineraries.  It accounts for about 80 percent of the total port of call visits across all Florida ports.

---

[10] Key West is a port-of-call for Caribbean cruises and thus does not generate passenger embarkations. However, spending from port-of-call passenger and crew in Key West and other ports are included in the state visit and spending estimates.

Including homeport and transit calls, cruising at Florida ports generated an estimated 11.0 million passenger and crew onshore visits, accounting for 47 percent of all passenger and crew onshore visits in the United States. These visits produced an estimated $1.4 billion in passenger and crew onshore spending, or nearly $124 per passenger and crew onshore visit. As in 2018, Florida is the only state to generate over $1 billion in annual passenger and crew expenditures, something no other state has yet achieved. Total passenger and crew spending in Florida increased by 12 percent from 2018 as a result of the increase in passenger onshore visits and crew arrivals.

Florida is not only the center for cruise originations, it is the center of just about all aspects of the cruise industry. Carnival Corporation & plc., Royal Caribbean Cruises, Ltd. and Norwegian Cruise Line have their headquarters in Florida as do other cruise lines. Accordingly, Royal Caribbean recently opened a new terminal in Port Miami and broke ground on an expanded corporate headquarters in mid-2019, and Carnival Cruise Lines has begun the construction of a new terminal at Port Canaveral, with a scheduled 2020 completion date. Overall, operations in 2019 employed approximately 60 percent of the total employment of all cruise lines throughout the United States.

As a result of the activity of the cruise industry, Florida businesses received just over $9.0 billion, or 36 percent of the direct expenditures generated by the cruise industry in the United States. Due to the absolute scale of the industry, direct expenditures in Florida impacted just about all segments of the economy, including recreation and amusement establishments, wholesalers of products purchased by cruise lines, manufacturers of communications and navigation equipment, producers of machinery and equipment such as engine parts, boilers, laundry equipment and computers, manufacturers of fabricated metal products such as locks and security equipment and business service providers such as interior designers and computer services consultants. Tourism-related businesses in addition to the cruise lines, such as travel agencies, airlines, hotels, restaurants and providers of ground transportation were certainly the main beneficiaries of the cruise industry. These tourism-related industries received almost $4 billion, or 44 percent of the industry's direct expenditures in Florida. Another 24 percent of direct spending went to the manufacturing industry with $2.14 billion in direct expenditures. The three largest sectors affected within this industry were the food and beverage manufacturers, petroleum manufacturers and chemical manufacturers that make soap, cleaning and toiletry products.

Finally, these direct expenditures generated total economic impacts of almost 159,000 jobs and $8.1 billion in income throughout the Florida during 2019. Florida's total employment impact increased by 2.8 percent while the total wage impact rose by 4.9 percent. These

impacts accounted for 36 percent of the national employment impact and 33 percent of the national wage impact.

## *California*

With respect to the cruise industry, California is very similar to Florida only on a smaller scale. The state has four major cruise ports in Los Angeles, Long Beach, San Diego and San Francisco that combined generated nearly 1.3 million passenger embarkations during 2019, 9.1 percent of total U.S. embarkations (see **Table 12**). Cruise itineraries primarily include ports along the Pacific coast of Mexico, but also include cruises through the Panama Canal, to Hawaii and Alaska.

**Table 12 – Summary of 2019 Cruise Industry Impacts – California**

| California | | Share of the U.S. |
|---|---|---|
| Passenger Embarkations | 1,253,000 | 9.1% |
| Resident Cruise Passengers | 1,480,000 | 10.4% |
| Total Passenger Visits & Crew Arrivals | 2,320,000 | 8.0% |
| Total Passenger & Crew Onshore Visits | 1,882,000 | 8.0% |
| | | |
| Direct Expenditures ($ Millions) | $ 2,596 | 10.3% |
| Total Employment Impact | 50,193 | 11.5% |
| Total Wage Impact ($ Millions) | $ 3,318 | 13.6% |

Source: Cruise Lines International Association and Business Research and Economic Advisors

Collectively, the California embarkation ports experienced an increase in embarkations from 2018 to 2019 of 12 percent.

Embarkations in San Francisco reached a peak of 112,000 in 2016 before experiencing a decrease to a total of 101,000 in 2019. Despite this decrease, and the low absolute number of annual embarkations compared to other ports in the state, San Francisco embarkations have grown 63 percent from 2012, the most in the state. San Diego reversed its downward trend in annual embarks over several periods in 2016 with a 12% increase during the year. San Diego nearly doubled its embarks in 2018 and added another 36 percent in 2019 reaching 145,000 embarks, its highest mark since 2010. Los Angeles and Long Beach have consistently been the busier ports in California. This trend continues in 2019 with Long Beach reaching a new high of nearly 696,000 embarks, and Los Angeles experiencing 311,000 embarks.

The 1.5 million cruise passengers sourced from California accounted for 10 percent of U.S.-sourced passengers during 2019, an increase of 4.3 percent from 2018. The larger number of resident passengers than passenger embarkations makes California a net exporter of cruise passengers.

Including homeport and transit calls, cruising at California ports generated an estimated 1.9 million passenger and crew onshore visits, accounting for 8.0 percent of all passenger and crew onshore visits in the United States. These visits produced an estimated $161 million in passenger and crew onshore spending, or about $86 per passenger and crew onshore visit. Total estimated spending by passengers and crew increased by 6.9 percent from 2018 as a result of the 7.1 percent increase in passenger onshore visits and crew arrivals.

Again, similar to Florida, California is the home of headquarters and support facilities for several cruise lines including Princess and Crystal Cruises. Overall, California employed about 6 percent of all cruise line employees throughout the United States.

Total direct cruise industry expenditures in California were approximately $2.6 billion, or 10 percent of the direct expenditures generated by the cruise industry in the United States. This figure is the result of increased spending with businesses that support the industry beyond just cruises originating in California. These include entertainment, food processing and legal and professional services to name a few. Tourism-related businesses, such as travel agencies, airlines, hotels, etc., received $923 million, or 36 percent of the industry's direct expenditures in California.  Another $551 million, or 21 percent of the total, was spent with businesses in three additional business segments, food processors and petroleum refiners within the manufacturing sector, and advertising agencies in the nonmanufacturing sector. Direct expenditures in California also impacted many other industries throughout the state including business service providers such as computer services, software developers, legal service providers, apparel manufacturing and the entertainment and amusement industry, including artwork and producers of musical and theatrical shows.

Finally, these direct expenditures generated total economic impacts of 50,200 jobs and $3.3 billion in income throughout the California economy during 2019. These impacts accounted for 12 percent of national employment impact and 14 percent of the national wage impact.

## *Texas*

During 2019, Galveston, Texas' major cruise port, had nearly 1.1 million embarkations, which accounts for 7.9 percent of all U.S. cruise embarkations. Galveston has seen a 14 percent increase in passenger embarkations since 2018. Cruise passengers sourced from Texas accounted for 9.6 percent of all U.S.-sourced passengers and totaled 1.4 million during 2019. The larger number of sourced passengers than passenger embarkations makes Texas a net exporter of cruise passengers.

**Table 13 – Summary of 2019 Cruise Industry Impacts – Texas**

| Texas | | Share of the U.S. |
| --- | --- | --- |
| Passenger Embarkations | 1,092,000 | 7.9% |
| Resident Cruise Passengers | 1,364,000 | 9.6% |
| Total Passenger Visits & Crew Arrivals | 1,556,000 | 5.3% |
| Total Passenger & Crew Onshore Visits | 1,268,000 | 5.3% |
| | | |
| Direct Expenditures ($ Millions) | $1,610 | 6.4% |
| Total Employment Impact | 26,872 | 6.2% |
| Total Wage Impact ($ Millions) | $1,815 | 7.4% |

Source: Cruise Lines International Association and Business Research and Economic Advisors

Combining passenger onshore visits and crew arrivals, ships making calls in Texas generated nearly 1.3 million passenger and crew onshore visits, accounting for 5.3 percent of all passenger and crew onshore visits in the United States.  The visits produced an estimated $125 million in passenger and crew onshore spending, or approximately $988 per passenger and crew onshore visit. Total passenger and crew spending in 2019 increased by 9 percent from 2018, due in part to the nearly 11 percent increase in visits.

As a result of the increase in cruise operations in Galveston, cruise industry direct expenditures increased by 6.5 percent in 2019 to $1.6 billion, representing 6.4 percent of the direct expenditures generated by the cruise industry in the United States. Tourism-related businesses, such as travel agencies, airlines, hotels, etc., received approximately $816 million, 51 percent of the industry's direct expenditures in Texas.  Another $452 million, 28 percent of direct expenditures in the state, was spent with businesses in three additional business segments, petroleum refiners in the manufacturing sector and wholesale trade and advertising agencies in the nonmanufacturing sector. The remaining direct expenditures in Texas also impacted many other industries throughout the state including food processors, machinery and computer equipment manufacturers, apparel manufacturers, software publishers, companies that manufacture and distribute communication and navigation equipment,

insurance carriers and a variety of professional services like legal, architectural and engineering services.

Finally, these direct expenditures generated total economic impacts of nearly 26,900 jobs and $1.8 billion in income throughout the Texas economy during 2019. These impacts accounted for 6.2 percent of national employment impact and 7.4 percent of the national wage impact.

### *New York*

New York is primarily a place of embarkation for cruises to Canada, Bermuda, the Bahamas and the Caribbean. While the cruises to Canada and Bermuda are seasonal (Spring through Fall months), cruises to the Bahamas and the Caribbean are offered on a year-round basis. The City of New York saw 550,000 passenger embarkations during 2019, 4.0 percent of total U.S. embarkations. The Manhattan Cruise Terminal handled approximately 84 percent of the passengers while the Brooklyn Cruise Terminal, processed the remaining 16 percent.

**Table 14 – Summary of 2019 Cruise Industry Impacts – New York**

| New York | | Share of the U.S. |
|---|---|---|
| Passenger Embarkations | 550,000 | 4.0% |
| Resident Cruise Passengers | 786,000 | 5.5% |
| Total Passenger Visits & Crew Arrivals | 843,000 | 2.9% |
| Total Passenger & Crew Onshore Visits | 719,000 | 2.9% |
| | | |
| Direct Expenditures ($ Millions) | $ 1,309 | 5.2% |
| Total Employment Impact | 17,366 | 4.0% |
| Total Wage Impact ($ Millions) | $ 1,157 | 4.7% |

Source: Cruise Lines International Association and Business Research and Economic Advisors

Cruise passengers sourced from New York accounted for 5.5 percent of U.S.-sourced passengers and totaled 786,000 during 2019. As a result, New York was a net exporter of cruise passengers.

Relative to 2018, New York experienced a slight decrease in passenger embarkations. As a result, New York's share of passenger embarkations slipped from 4.4 percent in 2018 to 4.0 percent in 2019.

Including homeport and transit calls, cruising at New York cruise terminals generated an estimated 719,000 passenger and crew onshore visits, accounting for 2.9 percent of all passenger and crew onshore visits in the United States. These visits produced an estimated $169 million in passenger and crew onshore spending, or $234 per passenger and onshore visit. Passenger and crew spending decreased by 3.4 percent from 2018.

Cruise industry direct expenditures in New York totaled $1.3 billion, or 5.2 percent of the direct expenditures generated by the cruise industry in the United States. Direct cruise industry expenditures in the state increased by 1.1 percent from 2018.

Tourism-related businesses, such as travel agencies, airlines, hotels, etc., received approximately $507 million, 39 percent of the industry's direct expenditures in New York. Another $527 million, also 40 percent of the direct expenditures, was spent with businesses in four additional business segments, petroleum refiners and distributors within the manufacturing sector, wholesale trade, advertising agencies and financial services, including banking, insurance and securities companies in the nonmanufacturing sector. The remaining direct expenditures in New York also impacted many other industries throughout the state including law firms, business service companies such as computer services, software consulting and marketing, manufacturers of fabricated metal products such as locks and security equipment and performing arts and amusement establishments.

Finally, these direct expenditures generated total employment impacts of about 17,400 jobs paying nearly $1.2 billion in income throughout the New York economy during 2019. These impacts accounted for 4.0 percent of national employment impact and 4.7 percent of the national wage impact.

## *Alaska*

Alaska is the premier cruise destination market in the United States. During 2019, Alaska ports received nearly 4.0 million port-of-call cruise passenger onshore visits, approximately 62 percent of all port-of-call cruise passenger onshore visits at U.S. ports. The state does have homeporting operations as well, and generated 221,000 embarkations on turnaround cruises between Alaska and Vancouver, Canada. The three busiest ports - consisting of Juneau, Ketchikan and Skagway - accounted for about 75 percent of all passenger onshore visits to Alaska. Juneau accounted for 29 percent with just over 1.1 million visits, Ketchikan accounted for 27 percent with just under 1.1 million visits and Skagway accounted for 24 percent with 960,000 visits. The remaining 20 percent were distributed among seven additional locations and accounted for approximately 810,000 visits. The cruise lines maintain significant tour operations in the state and employed an annual average of approximately 2,200 full- and part-time employees during the year.

**Table 15 – Summary of 2019 Cruise Industry Impacts – Alaska**

| Alaska | | | Share of the U.S. |
|---|---|---|---|
| Passenger Embarkations | | 221,000 | 1.6% |
| Resident Cruise Passengers | | 16,000 | 0.1% |
| Total Passenger Visits & Crew Arrivals | | 6,115,000 | 21.0% |
| Total Passenger & Crew Onshore Visits | | 4,928,000 | 21.0% |
| | | | |
| Direct Expenditures ($ Millions) | $ | 1,276 | 5.1% |
| Total Employment Impact | | 23,008 | 5.3% |
| Total Wage Impact ($ Millions) | $ | 1,226 | 5.0% |

Source: Cruise Lines International Association and Business Research and Economic Advisors

Alaska is one of the least populous states in the nation and thus resident cruise passengers in the state totaled 16,000 and accounted for 0.1 percent of U.S.-sourced passengers during 2019. Thus, Alaska was a net importer of cruise passengers.

Relative to 2018, Alaska experienced a 12 percent increase in passenger embarkations and a 8.3 percent increase in total cruise passenger visits and crew arrivals. Including homeport and transit calls, cruising at Alaska ports generated 4.9 million passenger and crew onshore visits,[11] accounting for 21 percent of all passenger and crew onshore visits in the U.S. These onshore visits produced an estimated $652 million in passenger and crew onshore spending, a 5.3

---

[11] Since individual passengers will make several port-of-call visits on any given itinerary, passenger visits are approximately three times greater than the number of passengers taking cruises to Alaska.

percent increase over 2018 and accounting for over $132 per passenger and crew onshore visit.

Alaska ranked 5th in cruise industry direct expenditures with $1.3 billion, or 5.1 percent of the direct expenditures generated by the cruise industry in the United States. Tourism-related businesses, such as tour operators, airlines, hotels, etc., received approximately $807 million, about 63 percent of the industry's direct expenditures in Alaska. Another $105 million was spent with businesses in four additional business segments, food processors and petroleum refiners and distributors within the manufacturing sector; and employment agencies and wholesale trade in the nonmanufacturing sector.

Finally, these direct expenditures generated total economic impacts of 23,000 jobs and $1.2 billion in income throughout the Alaska economy during 2019. These impacts accounted for 5.3 percent of national employment impact and 5.0 percent of the national wage impact.

## Washington

Washington has one major cruise port, Port of Seattle, which had 549,000 passenger embarkations during 2019, up 8.6 percent. Holland America Group has its headquarters in Washington. Many Seattle cruises are destined for the Alaska cruise market and also included at least one visit to a Canadian port. Washington's share of the total embarkations at U.S. ports was 4.3 percent in 2019.

**Table 16 – Summary of 2019 Cruise Industry Impacts – Washington**

| Washington | | Share of the U.S. |
|---|---|---|
| Passenger Embarkations | 596,000 | 4.3% |
| Resident Cruise Passengers | 327,000 | 2.3% |
| Total Passenger Visits & Crew Arrivals | 876,000 | 3.0% |
| Total Passenger & Crew Onshore Visits | 713,000 | 3.0% |
| | | |
| Direct Expenditures ($ Millions) | $        1,079 | 4.3% |
| Total Employment Impact | 22,750 | 5.2% |
| Total Wage Impact ($ Millions) | $        1,345 | 5.5% |

Source: Cruise Lines International Association and Business Research and Economic Advisors

Cruise passengers sourced from Washington totaled 327,000 during 2019, 2.3 percent of U.S.-sourced passengers and a 8.2 percent increase from 2018 – making Washington a net importer of cruise passengers.

Combining passenger onshore visits and crew arrivals, cruising from the Port of Seattle generated an estimated 713,000 passenger and crew onshore visits, accounting for 3.0 percent of all passenger and crew onshore visits in the United States. These visits produced an estimated $228 million in passenger and crew onshore spending, or $321 per passenger and crew onshore visit.

As a result of the increase in passenger visits and crew arrivals in Seattle, direct cruise industry expenditures in Washington increased by 7.3 percent to $1.1 billion, or 4.3 percent of the direct expenditures generated by the cruise industry in the United States. Tourism-related businesses, such as travel agencies, airlines, hotels, etc., received more than $274 million, or 33 percent of the industry's direct expenditures in the state.  Another $268 million, or 32 percent was spent with businesses in six additional business segments, food processors, petroleum refiners and distributors, and ship repair companies within the manufacturing sector; and advertising agencies and technical and management consulting firms in the nonmanufacturing sector. Direct expenditures in Washington also impacted many other

industries throughout the state including law firms, insurance carriers, business service providers such as computer services, software consulting and marketing, and other financial service companies.

Finally, these direct expenditures generated total economic impacts of 22,750 jobs and $1.3 billion in income throughout the Washington economy during 2019. Employment and wage impacts accounted for 5.2 and 5.5 percent of the corresponding national impacts.

## *Georgia*

Georgia is a major source market for cruise passengers making it a net exporter of cruise passengers. Although it has no direct cruise operations, it also supports the industry with a wide range of goods and services. Cruise passengers sourced from Georgia totaled 626,000 during 2019, 4.4 percent of U.S.-sourced passengers – up 9.0 percent from 2018.

**Table 17 – Summary of 2019 Cruise Industry Impacts – Georgia**

| Georgia | | Share of the U.S. |
|---|---|---|
| Passenger Embarkations | N.A. | N.A. |
| Resident Cruise Passengers | 626,000 | 4.4% |
| | | |
| Direct Expenditures ($ Millions) | $ 772 | 3.1% |
| Total Employment Impact | 14,233 | 3.3% |
| Total Wage Impact ($ Millions) | $ 799 | 3.3% |

Source: Cruise Lines International Association and Business Research and Economic Advisors

Cruise industry expenditures in Georgia grew by 2.7 percent in 2019 to $772 million, or 3.1 percent of the direct expenditures generated by the cruise industry in the United States.  Since Georgia is a source market for cruise passengers, tourism-related businesses, such as travel agencies, airlines, hotels, etc., accounted for 39 percent of the industry's direct expenditures in the state, or $300 million. Another $292 million or 39 percent was spent with businesses in the top six support industries, durable goods within the manufacturing sector such as computer and electronic equipment manufacturers and food processors and chemical manufacturers within the nondurable manufacturing sector; and the wholesale trade, advertising agencies and insurance companies in the nonmanufacturing sector. Direct expenditures in Georgia also impacted many other industries throughout the state including telecom companies, other financial services, software publishers and textile and apparel manufacturers.

Finally, these direct expenditures generated total economic impacts of 14,200 jobs and $799 million in income throughout the Georgia economy during 2019. Georgia's total employment impact increased by 3.1 percent from 2018 as a result of the increase in direct spending while the total wage impact grew by 5.0 percent. These impacts accounted for approximately 3.3 percent of national employment and wage impacts.

## *Illinois*

Similar to Georgia, Illinois is a major source market for cruise passengers making it a net exporter of cruise passengers. It has no direct cruise operations, but it supports the industry with a wide range of goods and services. Cruise passengers sourced from Illinois totaled 351,000 during 2019, accounting for 2.5 percent of U.S.-sourced passengers.

**Table 18 – Summary of 2019 Cruise Industry Impacts – Illinois**

| Illinois | | Share of the U.S. |
|---|---|---|
| Passenger Embarkations | N.A. | N.A. |
| Resident Cruise Passengers | 351,000 | 2.5% |
| | | |
| Direct Expenditures ($ Millions) | $      619 | 2.5% |
| Total Employment Impact | 9,935 | 2.3% |
| Total Wage Impact ($ Millions) | $      646 | 2.6% |

Source: Cruise Lines International Association and Business Research and Economic Advisors

Cruise industry expenditures in Illinois increased to $619 million, or 2.5 percent of the direct expenditures generated by the cruise industry in the United States in 2019. Since Illinois is a source market for cruise passengers, tourism-related businesses, such as travel agencies, airlines, hotels, etc., accounted for 21 percent of the industry's direct expenditures in the state, or $132 million. Illinois makes a notable contribution to the cruise industry in the manufacturing sector. Approximately $169 million, or 27 percent was spent with businesses in four manufacturing industries, food and beverage processors, industrial machinery, petroleum and coal product firms, and electrical equipment manufacturers. Another $158 million, or 26 percent of the total in the state, was spent with three non-manufacturing firms, wholesale trade, insurance carriers, and advertising agencies.  Direct expenditures in Illinois also impacted many other industries throughout the state including management and technical consultants, video and music production companies, paint and chemical manufacturers, business service providers such as computer services, software consulting and marketing.

Finally, these direct expenditures generated total economic impacts of 9,900 jobs and $646 million in income throughout the Illinois economy during 2019. As a result of the increases in direct cruise expenditures in the state, Illinois' total employment impact increased by 13 percent from 2018 while the wage impact rose by 16 percent. These impacts accounted for 2.3 percent of national employment impact and 2.6 percent of the national wage impact.

### *New Jersey*

New Jersey is primarily a place of embarkation for cruises to Canada, Bermuda, the Bahamas and the Caribbean. While the cruises to Canada and Bermuda are seasonal (spring through fall months), cruises to the Bahamas and the Caribbean are offered on a year-round basis. Cape Liberty, New Jersey's cruise port, saw an estimated 348,000 passenger embarkations during 2019, 2.5 percent of total U.S.  Cape Liberty homeports ships from Royal Caribbean, Celebrity, TUI, Azamara and Silversea.

**Table 19 – Summary of 2019 Cruise Industry Impacts – New Jersey**

| New Jersey | | | Share of the U.S. |
|---|---|---:|---|
| Passenger Embarkations | | 348,000 | 2.5% |
| Resident Cruise Passengers | | 414,000 | 2.9% |
| Total Passenger Visits & Crew Arrivals | | 533,000 | 1.8% |
| Total Passenger & Crew Onshore Visits | | 434,000 | 1.8% |
| | | | |
| Direct Expenditures ($ Millions) | $ | 526 | 2.1% |
| Total Employment Impact | | 9,609 | 2.2% |
| Total Wage Impact ($ Millions) | $ | 581 | 2.4% |

Source: Cruise Lines International Association and Business Research and Economic Advisors

Cruise passengers from New Jersey accounted for 2.9 percent of U.S.-sourced passengers and totaled 414,000 during 2019. Thus, New Jersey was a net exporter of cruise passengers. Relative to 2018, New Jersey experienced a 4.8 percent increase in the number of resident cruise passengers.

Cape Liberty generated an estimated 434,000 passenger and crew onshore visits, accounting for 1.8 percent of all passenger and crew onshore visits in the United States. These visits produced an estimated $25.1 million in passenger and crew onshore spending in New Jersey, or about $58 onshore visit.

Direct cruise industry expenditures were $526 million, or 2.1 percent of the direct expenditures generated by the cruise industry in the United States. Tourism-related businesses, such as travel agencies, airlines, hotels, etc., received approximately $302 million, 58 percent of the industry's direct expenditures in New Jersey. Another $127 million, 24 percent of the direct expenditures, was spent with businesses in four additional business segments, petroleum refiners and distributors within the manufacturing sector; and advertising agencies, insurance companies and consulting firms in the nonmanufacturing sector. The remaining expenditures in New Jersey also impacted many other industries

throughout the state including law firms, business service companies such as computer services, software consulting and marketing and manufacturers of chemical products.

Finally, these direct expenditures generated total economic impacts of 9,600 jobs and $581 million in income throughout the New Jersey economy during 2019. These impacts accounted for 2.2 percent of national employment impact and 2.4 percent of the national wage impact.

## *Louisiana*

Louisiana has homeport operations in New Orleans with itineraries to Northern and Western Caribbean destinations on a year-around basis.  It also occasional repositioning itineraries along with other Caribbean regional destinations on longer itineraries. Carnival, Norwegian, Royal Caribbean and Disney each had homeport ships operating out of New Orleans in 2019. As a result, New Orleans saw 586,000 embarkations in 2019, 4.2 percent of the U.S. total and an increase of 6.1 percent from 2018.

**Table 20 – Summary of 2019 Cruise Industry Impacts – Louisiana**

| Louisiana | | Share of the U.S. |
|---|---|---|
| Passenger Embarkations | 586,000 | 4.2% |
| Resident Cruise Passengers | 227,000 | 1.6% |
| Total Passenger Visits & Crew Arrivals | 862,000 | 3.0% |
| Total Passenger & Crew Onshore Visits | 700,000 | 3.0% |
| | | |
| Direct Expenditures ($ Millions) | $ 491 | 2.0% |
| Total Employment Impact | 9,012 | 2.1% |
| Total Wage Impact ($ Millions) | $ 397 | 1.6% |

Source: Cruise Lines International Association and Business Research and Economic Advisors

Cruise passengers sourced from Louisiana accounted for 1.6 percent of U.S.-sourced passengers and totaled 227,000 during 2019. Thus, Louisiana was a net importer of cruise passengers. Relative to 2018, Louisiana experienced a 7.2 percent increase in the number of resident cruise passengers.

New Orleans generated an estimated 700,000 passenger and crew onshore visits, accounting for 3.0 percent of all passenger and crew onshore visits in the United States. This was a 8.6 percent increase from 2018. These visits produced an estimated $136 million in passenger and crew onshore spending in Louisiana, or about $194 per passenger and crew onshore visit. Passenger and crew spending increased by about 5.9 percent from 2018.

Direct cruise industry expenditures rose by 3.0 percent to $491 million, or 2.0 percent of the direct expenditures generated by the cruise industry in the United States. Tourism-related businesses, such as travel agencies, airlines, hotels, etc., received approximately $338 million, 69 percent of the industry's direct expenditures in Louisiana. Another $106 million, 19 percent of the direct expenditures, was spent with businesses in four additional business segments, petroleum refiners and distributors and transportation equipment manufacturers within the manufacturing sector; and wholesale trade and advertising firms in the

nonmanufacturing sector. The remaining direct expenditures in Louisiana also impacted many other industries throughout the state including food and beverage and machinery manufacturers and business service companies such as finance and insurance carrier firms.

Finally, these direct expenditures generated total economic impacts of 9,000 jobs and $397 million in income throughout the Louisiana economy during 2019. These impacts accounted for 2.1 percent of national employment impact and 1.6 percent of the national wage impact. The employment impact rose by 0.5 percent while the wage impact rose by 2.9 percent.

### Economic Impacts in the Remaining States

The direct expenditures generated by the international cruise industry and their total economic impacts in each of the states in 2019 are shown in **Table 21**. As discussed above, the magnitude of the economic impacts in each state is dependent upon the scope of cruise operations, if any, the number of resident cruise passengers and the value of vendor purchases. The 40 states and the District of Columbia outside the top ten states accounted for 23 percent of the cruise industry's direct expenditures in 2019 virtually unchanged from 24 percent in 2018.  Most of the states outside of the top ten are source markets for cruise passengers and supply vendor goods and services. Some states, such as Hawaii, Massachusetts, Maryland, and South Carolina, have cruise operations, as well. These four states ranked 11th, 14th, 21st and 25th respectively in terms of direct industry expenditures during 2019.

Passenger embarkations in Hawaii reached over 129,500 in 2019 which is 4.2 percent higher than in 2018. In Massachusetts, the Port of Boston had about 115,000 embarkations, the Port of Baltimore in Maryland reported 215,600 embarkations, and the Port of Charleston in South Carolina showed to have accommodated about 221,000 embarking passengers. While passenger data plays an important role in the magnitude of economic impacts, these states illustrate how embarking passenger data is only one aspect of total industry spending factors within each state.

*Cruise Lines International Association*                    *2019 U.S. Economic Impact Analysis*

**Table 21 – Direct Expenditures and Total Employment and Wage Impacts of the International Cruise Industry for All States, 2019**

| State | 2019 | 2018 | Direct Purchases ($ Millions) | Share of U.S. | Total Emp | Share Of U.S. | Total Income | Share Of U.S. | Avg Wage |
|---|---|---|---|---|---|---|---|---|---|
| Florida | 1 | 1 | $ 9,043 | 36.0% | 158,992 | 36.4% | $ 8,063 | 33.0% | $ 50.7 |
| California | 2 | 2 | $ 2,596 | 10.3% | 50,193 | 11.5% | $ 3,318 | 13.6% | $ 66.1 |
| Texas | 3 | 3 | $ 1,610 | 6.4% | 26,872 | 6.2% | $ 1,815 | 7.4% | $ 67.6 |
| New York | 4 | 4 | $ 1,309 | 5.2% | 17,366 | 4.0% | $ 1,157 | 4.7% | $ 66.6 |
| Alaska | 5 | 5 | $ 1,276 | 5.1% | 23,008 | 5.3% | $ 1,226 | 5.0% | $ 53.3 |
| Washington | 6 | 6 | $ 1,079 | 4.3% | 22,750 | 5.2% | $ 1,345 | 5.5% | $ 59.1 |
| Georgia | 7 | 7 | $ 772 | 3.1% | 14,233 | 3.3% | $ 799 | 3.3% | $ 56.2 |
| Illinois | 8 | 8 | $ 619 | 2.5% | 9,935 | 2.3% | $ 646 | 2.6% | $ 65.0 |
| New Jersey | 9 | 9 | $ 526 | 2.1% | 9,609 | 2.2% | $ 581 | 2.4% | $ 60.5 |
| Louisiana | 10 | 10 | $ 491 | 2.0% | 9,012 | 2.1% | $ 397 | 1.6% | $ 44.1 |
| Hawaii | 11 | 12 | $ 464 | 1.8% | 7,059 | 1.6% | $ 261 | 1.1% | $ 37.0 |
| Pennsylvania | 12 | 11 | $ 463 | 1.8% | 7,286 | 1.7% | $ 449 | 1.8% | $ 61.6 |
| Colorado | 13 | 13 | $ 415 | 1.6% | 2,823 | 0.6% | $ 180 | 0.7% | $ 63.9 |
| Massachusetts | 14 | 14 | $ 388 | 1.5% | 5,830 | 1.3% | $ 427 | 1.7% | $ 73.2 |
| Indiana | 15 | 15 | $ 346 | 1.4% | 8,473 | 1.9% | $ 449 | 1.8% | $ 53.0 |
| North Carolina | 16 | 16 | $ 308 | 1.2% | 4,650 | 1.1% | $ 231 | 0.9% | $ 49.8 |
| Michigan | 17 | 17 | $ 285 | 1.1% | 3,906 | 0.9% | $ 228 | 0.9% | $ 58.4 |
| Virginia | 18 | 21 | $ 262 | 1.0% | 3,812 | 0.9% | $ 231 | 0.9% | $ 60.7 |
| Ohio | 19 | 20 | $ 255 | 1.0% | 4,840 | 1.1% | $ 248 | 1.0% | $ 51.3 |
| Arizona | 20 | 19 | $ 247 | 1.0% | 4,188 | 1.0% | $ 196 | 0.8% | $ 46.7 |
| Maryland | 21 | 18 | $ 242 | 1.0% | 3,890 | 0.9% | $ 223 | 0.9% | $ 57.4 |
| Connecticut | 22 | 22 | $ 237 | 0.9% | 1,968 | 0.5% | $ 175 | 0.7% | $ 89.1 |
| Oregon | 23 | 23 | $ 196 | 0.8% | 5,608 | 1.3% | $ 287 | 1.2% | $ 51.1 |
| Alabama | 24 | 24 | $ 195 | 0.8% | 2,830 | 0.6% | $ 138 | 0.6% | $ 48.6 |
| South Carolina | 25 | 26 | $ 178 | 0.7% | 3,474 | 0.8% | $ 142 | 0.6% | $ 40.9 |
| Missouri | 26 | 25 | $ 169 | 0.7% | 3,812 | 0.9% | $ 202 | 0.8% | $ 52.9 |
| Minnesota | 27 | 27 | $ 133 | 0.5% | 2,522 | 0.6% | $ 154 | 0.6% | $ 61.0 |
| Tennessee | 28 | 28 | $ 112 | 0.4% | 2,038 | 0.5% | $ 96 | 0.4% | $ 46.9 |
| Nevada | 29 | 29 | $ 108 | 0.4% | 1,616 | 0.4% | $ 76 | 0.3% | $ 46.7 |
| Wisconsin | 30 | 30 | $ 73 | 0.3% | 1,260 | 0.3% | $ 59 | 0.2% | $ 46.7 |
| Kentucky | 31 | 32 | $ 70 | 0.3% | 1,589 | 0.4% | $ 72 | 0.3% | $ 45.1 |
| Maine | 32 | 31 | $ 68 | 0.3% | 1,021 | 0.2% | $ 36 | 0.1% | $ 35.3 |
| Mississippi | 33 | 37 | $ 64 | 0.3% | 824 | 0.2% | $ 32 | 0.1% | $ 38.8 |
| Kansas | 34 | 33 | $ 63 | 0.3% | 1,981 | 0.5% | $ 98 | 0.4% | $ 49.4 |
| Utah | 35 | 34 | $ 60 | 0.2% | 1,426 | 0.3% | $ 61 | 0.2% | $ 42.5 |
| Oklahoma | 36 | 35 | $ 53 | 0.2% | 1,083 | 0.2% | $ 48 | 0.2% | $ 43.9 |
| Iowa | 37 | 38 | $ 49 | 0.2% | 453 | 0.1% | $ 19 | 0.1% | $ 42.1 |
| Dist. of Col. | 38 | 36 | $ 48 | 0.2% | 297 | 0.1% | $ 44 | 0.2% | $148.4 |
| Arkansas | 39 | 39 | $ 38 | 0.1% | 732 | 0.2% | $ 28 | 0.1% | $ 38.7 |
| Delaware | 40 | 41 | $ 36 | 0.1% | 324 | 0.1% | $ 20 | 0.1% | $ 60.9 |
| New Hampshire | 41 | 40 | $ 35 | 0.1% | 395 | 0.1% | $ 23 | 0.1% | $ 58.2 |
| Nebraska | 42 | 42 | $ 30 | 0.1% | 574 | 0.1% | $ 28 | 0.1% | $ 49.0 |
| Rhode Island | 43 | 43 | $ 30 | 0.1% | 446 | 0.1% | $ 19 | 0.1% | $ 43.6 |
| New Mexico | 44 | 44 | $ 20 | 0.1% | 315 | 0.1% | $ 16 | 0.1% | $ 52.0 |
| Idaho | 45 | 45 | $ 19 | 0.1% | 357 | 0.1% | $ 15 | 0.1% | $ 43.1 |
| West Virginia | 46 | 46 | $ 15 | 0.1% | 320 | 0.1% | $ 14 | 0.1% | $ 43.1 |
| Vermont | 47 | 47 | $ 14 | 0.1% | 100 | 0.0% | $ 6 | 0.0% | $ 59.6 |
| North Dakota | 48 | 48 | $ 10 | 0.0% | 207 | 0.0% | $ 7 | 0.0% | $ 35.9 |
| South Dakota | 49 | 50 | $ 8 | 0.0% | 118 | 0.0% | $ 4 | 0.0% | $ 36.8 |
| Montana | 50 | 49 | $ 8 | 0.0% | 133 | 0.0% | $ 6 | 0.0% | $ 45.7 |
| Wyoming | 51 | 51 | $ 4 | 0.0% | 61 | 0.0% | $ 3 | 0.0% | $ 52.5 |
| **U. S. Total** | | | **$ 25,136** | | **436,611** | | **$24,399** | | **$ 55.9** |

Source: Business Research and Economic Advisors

## *Appendix I – State Impact Methodology*

As described in Section I of this report, Member Cruise Lines of CLIA were asked to provide data on aggregate domestic and international expenditures for their operating and administrative expenses. Responses were directly obtained from 18 cruise lines. Spending for the remaining lines were estimated from annual reports, 10K's and other financial reporting. These data were used to develop the estimates of the overall spending of the cruise industry in the United States. As indicated in Section I, we estimated that the industry spent $25.1 billion on goods and services in the United States. Of this total, $12.5 billion represented direct payments by the cruise lines to U.S. suppliers for operating and administrative goods and services. The remaining $12.6 billion represented expenditures by passengers for air travel and other goods and services, wage payments to the U.S. resident employees of the cruise lines and their associations, and port-related expenses and travel agent commissions paid by the cruise lines.

In addition to the aggregate revenue and expense data for 2019, more detailed data on vendor purchases were previously obtained from a smaller group of cruise lines.[12] These data were then aggregated by industry group and state and used to estimate total cruise industry expenditures by industry. These data listed the type of commodities and services that were purchased, as well as the location of the vendors. As a result, we were able to establish industry- and state-specific shares for the cruise industry purchases. Using these shares, the national direct vendor purchases for 2019 were allocated to the corresponding industries in each state.

The $12.6 billion in core cruise travel expenditures were allocated to each state using data on the place of residence of cruise passengers and passenger embarkations as described in Section I of this report. During 2019, the cruise industry spent $4.4 billion for port services and wages of their U.S.-resident employees. The $1.6 billion in wages of the employees of the cruise lines were allocated to each state based upon state-specific employment and wage data received from the cruise lines. The remaining $2.7 billion in U.S. port service expenditures were allocated to each state based upon its share of U.S. passenger visits and crew arrivals. For example, Florida, which accounted for 47 percent of total passenger visits and crew arrivals to U.S. ports, was allocated about $1.3 billion in port service spending.

---

[12] Vendor-specific data were obtained for the following cruise lines: Carnival Cruise Lines, Royal Caribbean International, Celebrity Cruises, Holland America Line, and Princess Cruises. These five cruise lines accounted for approximately 75 percent of the industry's non-wage U.S. operating and administrative expenses.

The $2.5 billion in air transportation expenditures was split in half, one-half representing the origination of air travel (sourced passengers state) and the other half representing the destination of air travel (embarkation state). The origination half of air travel expenditures were allocated to each state based upon its share of U.S.-sourced cruise passengers. Thus, New Jersey, which accounted for 2.9 percent of U.S. passengers sourced from the United States, was allocated $36 million for the origination component of air travel spending. New Jersey also accounted for 2.5 percent of U.S. cruise embarkations and thus was allocated another $31 million for the destination component of air travel spending. Thus, New Jersey received a total allocation of approximately $67 million in direct air transportation expenditures, 2.7 percent of national expenditures for air transportation generated by the international cruise industry.

The $3.2 billion in U.S. transportation services expenditures consists of $600 million in expenditures for passenger shore excursions and $2.6 billion for travel agent commissions and other miscellaneous ground transportation services, such as bus service between airports. Since these latter services are spread out through all states of the economy, the total was allocated to each state based upon its share of U.S. passengers on a place-of-residence basis. Thus Texas, which accounted for 9.6 percent of U.S.-resident cruise passengers, was allocated approximately $250 million of the $2.6 billion in transportation service expenditures. The separate allocation of the $600 million in expenditures for shore excursions is discussed below.

Finally, the $2.6 billion in passenger and crew spending and the $600 million in passenger shore excursion expenditures were the sum of the states, based upon each state's embarkations, split between overnight stays and day of cruise arrivals, estimated port-of-call arrivals and estimated crew arrivals. Total U.S. spending for the four categories was reported in Table 6 in Section I. When possible, survey data were used to estimate spending for each category for each state. Passenger and crew spending estimates were based on data collected from various research reports prepared by BREA and other researchers for the following ports: Port Canaveral, Port Everglades, Port of Miami, Port of New Orleans, Port of New York, Port of Tampa, Port of San Diego, Port of Los Angeles, Port of Seattle, the Ports of Maine and Hawaii and Alaska ports-of-call. Per passenger spending estimates for the ports-of-embarkation were used to estimate total passenger spending at each of the ports. The average for the ports was then used to estimate total passenger spending for all other passenger embarkations.[13]

---

[13] Per passenger spending estimates were segmented by passengers who stayed overnight either prior to or after a cruise and those passengers who arrived on the day of the cruise.

For example, survey data representing the five embarkation cruise ports in Florida indicated that 44.3 percent of embarking cruise passengers stayed one or more nights in the port city and that these passengers spent an average of about $259 during their stay. Thus, 3.7 million (0.443 x 8.3 million) cruise passengers were estimated to have spent $951 million on lodging, food, entertainment, etc. in Florida during 2019[14]. The remaining 4.6 million Florida cruise passengers (day of cruise arrivals) spent an average of $37 per passenger for a total of $170 million. An estimated 1.2 million passengers disembarked their ships and visited Florida ports as port-of-call or transit passengers. These passengers spent an average of $69 per visit, resulting in total expenditures of approximately $83 million. Finally, crew who went ashore spent an average of $104 on each call to a Florida port. An estimated 1.6 million crew disembarked cruise ships and visited Florida during 2019 and spent $163 million. Thus, we have estimated that passengers and crew spent approximately $1.37 billion in Florida during 2019, 42 percent of total passenger and crew spending (excluding travel) in the United States.

By comparison, passengers and crew were estimated to have spent $161 million (5 percent of total U.S. spending by passengers and crew) in California during 2019. Approximately 36 percent, or $58 million, was spent by embarking passengers who spent one or more nights in in the city of embarkation in California. Passengers who stayed overnight at least one night in California spent an average of $168.

Alaska received an estimated 4.2 million cruise passenger onshore visits during 2019. This includes approximately 221,000 passengers who either embarked or disembarked on their cruise in Alaska. Combined, all cruise passengers spent an average of $153 per onshore visit. Thus, we have estimated that $644 million was spent by cruise passengers visiting Alaska ports. An estimated 728,000 onshore crew visits generated another $8.1 million. Thus, cruise passengers and crew spent a total of $652 million in Alaska, accounting for 20 percent of total passenger and crew spending in the United States.

Passenger and crew expenditures were allocated to the remaining states using average per visit spending estimates from all available surveys.

Thus, the $25.1 billion in U.S. expenditures paid by the international cruise industry and its passengers and crew were allocated among all states and the District of Columbia. The total value of the direct spending by state is shown in Table 10 in Section II. The direct spending data by industry in each state are shown in the individual state tables in Appendix II that follows.

---

[14] Financial data adjusted for inflation from year of reference

The industry direct expenditure data in each state was then converted to value-added using national ratios of value-added to output for each industry. Using industry- and state-specific ratios of compensation-to-value-added, implied compensation in each industry and state was estimated for the direct expenditures. The direct employment impacts resulting from the direct industry spending were estimated by dividing the wage compensation estimates by industry- and state-specific annual compensation rates. All of these data were obtained from the most recent data available from the Bureau of Economic Analysis (BEA).

The direct employment estimates were then multiplied by the BEA employment multipliers to generate the estimates of the total employment contribution of the cruise industry by state and industry. Finally, the employment estimates were multiplied by average annual compensation rates to estimate the total effect on wage compensation in each state. The total employment and wage contribution of the international cruise industry by state and industry are shown in Appendix II.

The estimated direct and total economic impacts at the state level were controlled to sum to the national economic impacts on an industry-by-industry basis. Thus, the estimated state economic impacts for direct purchases, employment and wage income sum to the national impacts.

## *Appendix II – Individual State Tables*

**Figure 10 – Total Employment Impact of the International Cruise Industry by State – 2019 (Thousands)**



Source: Business Research and Economic Advisors

**Figure 11 – Total Income Impact of the International Cruise Industry by State – 2019 ($ Millions)**



Source: Business Research and Economic Advisors

**Table 22 – Total Economic Impacts – Alabama - 2019**

Source: Business Research and Economic Advisors

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ - | 48 | $ 4,674 |
| Manufacturing | $ 72,014 | 455 | $ 31,323 |
|    Nondurable Goods | $ 20,593 | 256 | $ 21,595 |
|    Durable Goods | $ 51,421 | 199 | $ 9,728 |
| Wholesale & Retail Trade | $ 8,350 | 205 | $ 9,432 |
| Transportation | $ 54,902 | 374 | $ 17,301 |
| Information Services | $ 1 | 10 | $ 837 |
| Finance, Insurance, Real Estate & Leasing | $ 7,890 | 62 | $ 4,764 |
| Services & Government | $ 51,572 | 1,676 | $ 69,330 |
| **Total** | **$ 194,729** | **2,830** | **$ 137,660** |

**Table 23 – Total Economic Impacts – Alaska - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ 6,688 | 1,571 | $ 271,949 |
| Manufacturing | $ 64,453 | 470 | $ 28,920 |
|    Nondurable Goods | $ 43,724 | 126 | $ 8,993 |
|    Durable Goods | $ 20,729 | 344 | $ 19,927 |
| Wholesale & Retail Trade | $ 124,238 | 1,967 | $ 75,766 |
| Transportation | $ 550,389 | 7,856 | $ 419,266 |
| Information Services | $ 2,659 | 95 | $ 6,518 |
| Finance, Insurance, Real Estate & Leasing | $ 3,091 | 163 | $ 10,263 |
| Services & Government | $ 524,365 | 10,886 | $ 413,229 |
| **Total** | **$ 1,275,882** | **23,008** | **$ 1,225,911** |

Source: Business Research and Economic Advisors

**Table 24 – Total Economic Impacts – Arizona - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---:|---|---:|---|---:|
| Agriculture, Mining, Utilities & Construction | $ | - | 117 | $ | 8,193 |
| Manufacturing | $ | 6,820 | 221 | $ | 18,188 |
|    Nondurable Goods | $ | 1,154 | 185 | $ | 16,353 |
|    Durable Goods | $ | 5,666 | 36 | $ | 1,835 |
| Wholesale & Retail Trade | $ | 888 | 138 | $ | 9,431 |
| Transportation | $ | 31,466 | 251 | $ | 18,154 |
| Information Services | $ | 25,655 | 99 | $ | 7,527 |
| Finance, Insurance, Real Estate & Leasing | $ | 17,209 | 218 | $ | 12,303 |
| Services & Government | $ | 164,486 | 3,144 | $ | 121,973 |
| **Total** | **$** | **246,525** | **4,188** | **$** | **195,770** |

Source: Business Research and Economic Advisors

**Table 25 – Total Economic Impacts – Arkansas - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---:|---|---:|---|---:|
| Agriculture, Mining, Utilities & Construction | $ | - | 10 | $ | 664 |
| Manufacturing | $ | 5,308 | 90 | $ | 4,190 |
|    Nondurable Goods | $ | 5,259 | 28 | $ | 1,641 |
|    Durable Goods | $ | 49 | 62 | $ | 2,549 |
| Wholesale & Retail Trade | $ | 11 | 28 | $ | 997 |
| Transportation | $ | 8,517 | 45 | $ | 3,469 |
| Information Services | $ | 2 | 2 | $ | 120 |
| Finance, Insurance, Real Estate & Leasing | $ | 3,112 | 17 | $ | 988 |
| Services & Government | $ | 20,732 | 540 | $ | 17,873 |
| **Total** | **$** | **37,683** | **732** | **$** | **28,300** |

Source: Business Research and Economic Advisors

**Table 26 – Total Economic Impacts – California - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 545 | 2,082 | $ | 193,978 |
| Manufacturing | $ | 674,806 | 6,170 | $ | 570,362 |
|    Nondurable Goods | $ | 431,565 | 4,129 | $ | 423,767 |
|    Durable Goods | $ | 243,240 | 2,041 | $ | 146,595 |
| Wholesale & Retail Trade | $ | 124,765 | 3,459 | $ | 217,508 |
| Transportation | $ | 498,079 | 5,699 | $ | 263,105 |
| Information Services | $ | 28,200 | 883 | $ | 129,765 |
| Finance, Insurance, Real Estate & Leasing | $ | 91,061 | 3,421 | $ | 290,625 |
| Services & Government | $ | 1,178,444 | 28,478 | $ | 1,652,433 |
| **Total** | **$** | **2,595,900** | **50,193** | **$** | **3,317,776** |

Source: Business Research and Economic Advisors

**Table 27 – Total Economic Impacts – Colorado - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 1 | 43 | $ | 5,853 |
| Manufacturing | $ | 270,662 | 240 | $ | 26,252 |
|    Nondurable Goods | $ | 241,357 | 151 | $ | 17,396 |
|    Durable Goods | $ | 29,306 | 89 | $ | 8,856 |
| Wholesale & Retail Trade | $ | 48,282 | 323 | $ | 22,650 |
| Transportation | $ | 24,256 | 252 | $ | 17,306 |
| Information Services | $ | 943 | 25 | $ | 2,858 |
| Finance, Insurance, Real Estate & Leasing | $ | 10,906 | 169 | $ | 13,370 |
| Services & Government | $ | 59,688 | 1,771 | $ | 91,983 |
| **Total** | **$** | **414,738** | **2,823** | **$** | **180,273** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                                         *2019 U.S. Economic Impact Analysis*

**Table 28 – Total Economic Impacts – Connecticut - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 0 | 18 | $ | 2,324 |
| Manufacturing | $ | 120,914 | 381 | $ | 53,441 |
|    Nondurable Goods | $ | 3,681 | 324 | $ | 48,219 |
|    Durable Goods | $ | 117,233 | 56 | $ | 5,223 |
| Wholesale & Retail Trade | $ | 1,527 | 137 | $ | 7,986 |
| Transportation | $ | 11,267 | 70 | $ | 5,433 |
| Information Services | $ | 3,653 | 14 | $ | 1,572 |
| Finance, Insurance, Real Estate & Leasing | $ | 39,566 | 133 | $ | 20,043 |
| Services & Government | $ | 59,899 | 1,214 | $ | 84,494 |
| **Total** | **$** | **236,825** | **1,968** | **$** | **175,294** |

Source: Business Research and Economic Advisors

**Table 29 – Total Economic Impacts – Delaware - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 2 | $ | 195 |
| Manufacturing | $ | 754 | 18 | $ | 1,169 |
|    Nondurable Goods | $ | 521 | 6 | $ | 559 |
|    Durable Goods | $ | 233 | 12 | $ | 610 |
| Wholesale & Retail Trade | $ | 52 | 14 | $ | 599 |
| Transportation | $ | 3,864 | 10 | $ | 1,166 |
| Information Services | $ | - | 1 | $ | 111 |
| Finance, Insurance, Real Estate & Leasing | $ | 16,387 | 15 | $ | 1,379 |
| Services & Government | $ | 15,107 | 265 | $ | 15,105 |
| **Total** | **$** | **36,164** | **324** | **$** | **19,724** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                         *2019 U.S. Economic Impact Analysis*

**Table 30 – Total Economic Impacts – District of Columbia - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 1 | $ | 104 |
| Manufacturing | $ | 27 | 1 | $ | 130 |
| Nondurable Goods | $ | 22 | 0 | $ | 58 |
| Durable Goods | $ | 4 | 1 | $ | 72 |
| Wholesale & Retail Trade | $ | 1 | 2 | $ | 131 |
| Transportation | $ | 3,056 | 8 | $ | 1,037 |
| Information Services | $ | 1 | 2 | $ | 253 |
| Finance, Insurance, Real Estate & Leasing | $ | 2,027 | 22 | $ | 3,582 |
| Services & Government | $ | 42,857 | 261 | $ | 38,830 |
| **Total** | **$** | **47,968** | **297** | **$** | **44,065** |

Source: Business Research and Economic Advisors

**Table 31 – Total Economic Impacts – Florida – 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 18,321 | 4,142 | $ | 273,359 |
| Manufacturing | $ | 2,139,070 | 11,709 | $ | 848,999 |
| Nondurable Goods | $ | 1,024,845 | 8,124 | $ | 603,672 |
| Durable Goods | $ | 1,114,225 | 3,584 | $ | 245,327 |
| Wholesale & Retail Trade | $ | 443,576 | 9,477 | $ | 552,596 |
| Transportation | $ | 3,004,188 | 35,363 | $ | 1,815,748 |
| Information Services | $ | 109,715 | 1,751 | $ | 146,841 |
| Finance, Insurance, Real Estate & Leasing | $ | 56,745 | 8,906 | $ | 582,670 |
| Services & Government | $ | 3,271,475 | 87,645 | $ | 3,843,121 |
| **Total** | **$** | **9,043,090** | **158,992** | **$** | **8,063,334** |

Source: Business Research and Economic Advisors

**Table 32 – Total Economic Impacts – Georgia - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 391 | 459 | $ | 29,849 |
| Manufacturing | $ | 201,050 | 1,720 | $ | 120,771 |
|    Nondurable Goods | $ | 92,870 | 1,039 | $ | 76,362 |
|    Durable Goods | $ | 108,179 | 681 | $ | 44,408 |
| Wholesale & Retail Trade | $ | 18,430 | 727 | $ | 52,196 |
| Transportation | $ | 157,777 | 1,665 | $ | 83,034 |
| Information Services | $ | 9,107 | 239 | $ | 21,849 |
| Finance, Insurance, Real Estate & Leasing | $ | 39,364 | 1,548 | $ | 103,178 |
| Services & Government | $ | 345,536 | 7,875 | $ | 388,388 |
| **Total** | **$** | **771,653** | **14,233** | **$** | **799,265** |

Source: Business Research and Economic Advisors

**Table 33 – Total Economic Impacts – Hawaii - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 11 | 14 | $ | 1,095 |
| Manufacturing | $ | 27,279 | 113 | $ | 6,228 |
|    Nondurable Goods | $ | 20,044 | 50 | $ | 3,569 |
|    Durable Goods | $ | 7,234 | 63 | $ | 2,659 |
| Wholesale & Retail Trade | $ | 14,317 | 135 | $ | 6,303 |
| Transportation | $ | 232,442 | 2,515 | $ | 72,542 |
| Information Services | $ | 74 | 8 | $ | 432 |
| Finance, Insurance, Real Estate & Leasing | $ | 2,548 | 36 | $ | 2,474 |
| Services & Government | $ | 187,542 | 4,237 | $ | 171,947 |
| **Total** | **$** | **464,213** | **7,059** | **$** | **261,021** |

Source: Business Research and Economic Advisors

**Table 34 – Total Economic Impacts – Idaho - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $           - | 8 | $           455 |
| Manufacturing | $      1,165 | 26 | $        1,647 |
|    Nondurable Goods | $         974 | 11 | $           985 |
|    Durable Goods | $         191 | 15 | $           663 |
| Wholesale & Retail Trade | $           37 | 18 | $           643 |
| Transportation | $      3,477 | 23 | $        1,319 |
| Information Services | $           98 | 1 | $             70 |
| Finance, Insurance, Real Estate & Leasing | $      1,857 | 10 | $           584 |
| Services & Government | $    12,302 | 272 | $      10,657 |
| **Total** | **$    18,938** | **357** | **$      15,375** |

Source: Business Research and Economic Advisors

**Table 35 – Total Economic Impacts – Illinois - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $             3 | 259 | $      27,299 |
| Manufacturing | $    226,358 | 1,920 | $    168,734 |
|    Nondurable Goods | $    101,469 | 1,317 | $    119,750 |
|    Durable Goods | $    124,890 | 603 | $      48,983 |
| Wholesale & Retail Trade | $      25,908 | 646 | $      50,682 |
| Transportation | $      37,922 | 810 | $      47,247 |
| Information Services | $      38,048 | 231 | $      24,784 |
| Finance, Insurance, Real Estate & Leasing | $      69,962 | 731 | $      61,386 |
| Services & Government | $    220,922 | 5,337 | $    265,441 |
| **Total** | **$    619,124** | **9,935** | **$    645,572** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                    *2019 U.S. Economic Impact Analysis*

**Table 36 – Total Economic Impacts – Indiana - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 0 | 83 | $ | 6,907 |
| Manufacturing | $ | 7,515 | 1,100 | $ | 80,514 |
|    Nondurable Goods | $ | 4,845 | 784 | $ | 60,627 |
|    Durable Goods | $ | 2,670 | 316 | $ | 19,887 |
| Wholesale & Retail Trade | $ | 408 | 548 | $ | 20,652 |
| Transportation | $ | 17,324 | 318 | $ | 19,349 |
| Information Services | $ | 435 | 31 | $ | 2,161 |
| Finance, Insurance, Real Estate & Leasing | $ | 17,015 | 184 | $ | 12,784 |
| Services & Government | $ | 303,115 | 6,209 | $ | 306,703 |
| **Total** | **$** | **345,811** | **8,473** | **$** | **449,070** |

Source: Business Research and Economic Advisors

**Table 37 – Total Economic Impacts – Iowa - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 0 | 3 | $ | 252 |
| Manufacturing | $ | 5,636 | 44 | $ | 2,597 |
|    Nondurable Goods | $ | 5,631 | 15 | $ | 1,055 |
|    Durable Goods | $ | 5 | 30 | $ | 1,542 |
| Wholesale & Retail Trade | $ | 2 | 18 | $ | 626 |
| Transportation | $ | 5,503 | 24 | $ | 1,502 |
| Information Services | $ | 35 | 2 | $ | 112 |
| Finance, Insurance, Real Estate & Leasing | $ | 22,640 | 43 | $ | 3,236 |
| Services & Government | $ | 15,035 | 319 | $ | 10,727 |
| **Total** | **$** | **48,852** | **453** | **$** | **19,052** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                    *2019 U.S. Economic Impact Analysis*

**Table 38 – Total Economic Impacts – Kansas - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ 200 | 42 | $ 3,054 |
| Manufacturing | $ 5,465 | 257 | $ 15,845 |
|    Nondurable Goods | $ 2,532 | 153 | $ 10,624 |
|    Durable Goods | $ 2,933 | 104 | $ 5,221 |
| Wholesale & Retail Trade | $ 118 | 136 | $ 5,222 |
| Transportation | $ 26,843 | 471 | $ 27,392 |
| Information Services | $ 2 | 18 | $ 1,481 |
| Finance, Insurance, Real Estate & Leasing | $ 8,086 | 73 | $ 4,759 |
| Services & Government | $ 22,513 | 985 | $ 40,120 |
| **Total** | **$ 63,227** | **1,981** | **$ 97,873** |

Source: Business Research and Economic Advisors

**Table 39 – Total Economic Impacts – Kentucky - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ - | 21 | $ 1,354 |
| Manufacturing | $ 12,545 | 152 | $ 9,256 |
|    Nondurable Goods | $ 11,999 | 74 | $ 5,359 |
|    Durable Goods | $ 546 | 78 | $ 3,896 |
| Wholesale & Retail Trade | $ 848 | 85 | $ 3,209 |
| Transportation | $ 11,269 | 93 | $ 6,898 |
| Information Services | $ 135 | 6 | $ 390 |
| Finance, Insurance, Real Estate & Leasing | $ 7,122 | 38 | $ 2,779 |
| Services & Government | $ 37,783 | 1,194 | $ 47,822 |
| **Total** | **$ 69,699** | **1,589** | **$ 71,708** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                                    *2019 U.S. Economic Impact Analysis*

**Table 40 – Total Economic Impacts – Louisiana - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 15 | 589 | $ | 60,292 |
| Manufacturing | $ | 68,542 | 628 | $ | 54,590 |
|    Nondurable Goods | $ | 23,561 | 340 | $ | 25,001 |
|    Durable Goods | $ | 44,981 | 288 | $ | 29,588 |
| Wholesale & Retail Trade | $ | 20,168 | 532 | $ | 25,371 |
| Transportation | $ | 129,421 | 1,840 | $ | 62,035 |
| Information Services | $ | 29 | 40 | $ | 2,570 |
| Finance, Insurance, Real Estate & Leasing | $ | 7,750 | 212 | $ | 11,847 |
| Services & Government | $ | 265,291 | 5,170 | $ | 180,541 |
| **Total** | **$** | **491,217** | **9,012** | **$** | **397,247** |

Source: Business Research and Economic Advisors

**Table 41 – Total Economic Impacts – Maine - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 23 | $ | 1,138 |
| Manufacturing | $ | 18,902 | 117 | $ | 6,918 |
|    Nondurable Goods | $ | 1,294 | 76 | $ | 4,516 |
|    Durable Goods | $ | 17,609 | 41 | $ | 2,403 |
| Wholesale & Retail Trade | $ | 10,928 | 148 | $ | 5,657 |
| Transportation | $ | 9,572 | 72 | $ | 2,717 |
| Information Services | $ | 135 | 5 | $ | 345 |
| Finance, Insurance, Real Estate & Leasing | $ | 3,791 | 30 | $ | 2,083 |
| Services & Government | $ | 24,236 | 625 | $ | 17,163 |
| **Total** | **$** | **67,564** | **1,021** | **$** | **36,021** |

Source: Business Research and Economic Advisors

**Table 42 – Total Economic Impacts – Maryland - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---:|---|---:|---|---:|
| Agriculture, Mining, Utilities & Construction | $ | - | 32 | $ | 2,991 |
| Manufacturing | $ | 45,281 | 249 | $ | 20,278 |
|    Nondurable Goods | $ | 25,210 | 128 | $ | 13,147 |
|    Durable Goods | $ | 20,071 | 122 | $ | 7,131 |
| Wholesale & Retail Trade | $ | 10,872 | 283 | $ | 13,841 |
| Transportation | $ | 55,165 | 467 | $ | 22,549 |
| Information Services | $ | 7,905 | 26 | $ | 2,901 |
| Finance, Insurance, Real Estate & Leasing | $ | 14,659 | 176 | $ | 15,815 |
| Services & Government | $ | 108,328 | 2,658 | $ | 144,718 |
| **Total** | **$** | **242,212** | **3,890** | **$** | **223,094** |

Source: Business Research and Economic Advisors

**Table 43 – Total Economic Impacts – Massachusetts - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---:|---|---:|---|---:|
| Agriculture, Mining, Utilities & Construction | $ | - | 71 | $ | 6,595 |
| Manufacturing | $ | 54,079 | 448 | $ | 45,544 |
|    Nondurable Goods | $ | 13,580 | 301 | $ | 35,580 |
|    Durable Goods | $ | 40,499 | 147 | $ | 9,964 |
| Wholesale & Retail Trade | $ | 8,888 | 254 | $ | 18,011 |
| Transportation | $ | 44,989 | 493 | $ | 20,688 |
| Information Services | $ | 4,952 | 91 | $ | 11,478 |
| Finance, Insurance, Real Estate & Leasing | $ | 26,170 | 1,101 | $ | 122,626 |
| Services & Government | $ | 248,978 | 3,372 | $ | 201,719 |
| **Total** | **$** | **388,057** | **5,830** | **$** | **426,662** |

Source: Business Research and Economic Advisors

**Table 44 – Total Economic Impacts – Michigan - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 0 | 36 | $ | 3,104 |
| Manufacturing | $ | 87,684 | 527 | $ | 39,645 |
|    Nondurable Goods | $ | 69,581 | 311 | $ | 26,134 |
|    Durable Goods | $ | 18,103 | 216 | $ | 13,511 |
| Wholesale & Retail Trade | $ | 16,516 | 283 | $ | 14,684 |
| Transportation | $ | 28,725 | 145 | $ | 12,914 |
| Information Services | $ | 1,098 | 15 | $ | 1,342 |
| Finance, Insurance, Real Estate & Leasing | $ | 24,442 | 135 | $ | 10,204 |
| Services & Government | $ | 126,347 | 2,765 | $ | 146,250 |
| **Total** | **$** | **284,813** | **3,906** | **$** | **228,143** |

Source: Business Research and Economic Advisors

**Table 45 – Total Economic Impacts – Minnesota - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 27 | $ | 2,318 |
| Manufacturing | $ | 22,161 | 288 | $ | 22,108 |
|    Nondurable Goods | $ | 16,581 | 164 | $ | 14,403 |
|    Durable Goods | $ | 5,579 | 124 | $ | 7,704 |
| Wholesale & Retail Trade | $ | 1,533 | 168 | $ | 8,053 |
| Transportation | $ | 15,876 | 151 | $ | 9,992 |
| Information Services | $ | 3,582 | 21 | $ | 1,988 |
| Finance, Insurance, Real Estate & Leasing | $ | 22,809 | 213 | $ | 19,266 |
| Services & Government | $ | 67,155 | 1,655 | $ | 89,999 |
| **Total** | **$** | **133,117** | **2,522** | **$** | **153,722** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                              *2019 U.S. Economic Impact Analysis*

**Table 46 – Total Economic Impacts – Mississippi – 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 15 | $ | 987 |
| Manufacturing | $ | 31,923 | 163 | $ | 9,460 |
| Nondurable Goods | $ | 1,797 | 122 | $ | 7,891 |
| Durable Goods | $ | 30,126 | 42 | $ | 1,569 |
| Wholesale & Retail Trade | $ | 213 | 37 | $ | 1,185 |
| Transportation | $ | 8,720 | 36 | $ | 2,057 |
| Information Services | $ | - | 2 | $ | 104 |
| Finance, Insurance, Real Estate & Leasing | $ | 3,462 | 17 | $ | 972 |
| Services & Government | $ | 19,209 | 555 | $ | 17,212 |
| **Total** | **$** | **63,527** | **824** | **$** | **31,977** |

Source: Business Research and Economic Advisors

**Table 47 – Total Economic Impacts – Missouri - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 35 | $ | 2,876 |
| Manufacturing | $ | 23,982 | 374 | $ | 23,381 |
| Nondurable Goods | $ | 12,885 | 207 | $ | 14,487 |
| Durable Goods | $ | 11,098 | 167 | $ | 8,893 |
| Wholesale & Retail Trade | $ | 626 | 241 | $ | 9,640 |
| Transportation | $ | 20,796 | 183 | $ | 11,471 |
| Information Services | $ | 10,929 | 42 | $ | 3,390 |
| Finance, Insurance, Real Estate & Leasing | $ | 14,012 | 269 | $ | 17,911 |
| Services & Government | $ | 99,085 | 2,669 | | 133,124 |
| **Total** | **$** | **169,431** | **3,812** | **$** | **201,792** |

Source: Business Research and Economic Advisors

**Table 48 – Total Economic Impacts – Montana - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 7 | 3 | $ | 277 |
| Manufacturing | $ | 198 | 3 | $ | 211 |
|    Nondurable Goods | $ | 186 | 1 | $ | 94 |
|    Durable Goods | $ | 13 | 2 | $ | 117 |
| Wholesale & Retail Trade | $ | 7 | 7 | $ | 267 |
| Transportation | $ | 1,310 | 8 | $ | 525 |
| Information Services | $ | 96 | 1 | $ | 47 |
| Finance, Insurance, Real Estate & Leasing | $ | 1,313 | 7 | $ | 470 |
| Services & Government | $ | 4,696 | 105 | $ | 4,277 |
| **Total** | **$** | **7,627** | **133** | **$** | **6,075** |

Source: Business Research and Economic Advisors

**Table 49 – Total Economic Impacts – Nebraska - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 7 | $ | 451 |
| Manufacturing | $ | 2,554 | 62 | $ | 3,263 |
|    Nondurable Goods | $ | 2,354 | 20 | $ | 1,293 |
|    Durable Goods | $ | 200 | 43 | $ | 1,970 |
| Wholesale & Retail Trade | $ | 37 | 39 | $ | 1,433 |
| Transportation | $ | 6,155 | 77 | $ | 5,052 |
| Information Services | $ | 389 | 5 | $ | 443 |
| Finance, Insurance, Real Estate & Leasing | $ | 11,046 | 42 | $ | 2,905 |
| Services & Government | $ | 10,135 | 343 | $ | 14,561 |
| **Total** | **$** | **30,315** | **574** | **$** | **28,107** |

Source: Business Research and Economic Advisors

**Table 50 – Total Economic Impacts – Nevada - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 14 | $ | 1,313 |
| Manufacturing | $ | 25,282 | 182 | $ | 13,780 |
|    Nondurable Goods | $ | 3,906 | 156 | $ | 12,686 |
|    Durable Goods | $ | 21,376 | 25 | $ | 1,094 |
| Wholesale & Retail Trade | $ | 3,782 | 82 | $ | 3,606 |
| Transportation | $ | 14,050 | 86 | $ | 5,125 |
| Information Services | $ | 221 | 6 | $ | 333 |
| Finance, Insurance, Real Estate & Leasing | $ | 5,385 | 34 | $ | 2,125 |
| Services & Government | $ | 59,456 | 1,211 | $ | 49,238 |
| **Total** | **$** | **108,176** | **1,616** | **$** | **75,521** |

Source: Business Research and Economic Advisors

**Table 51 – Total Economic Impacts – New Hampshire - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 3 | $ | 312 |
| Manufacturing | $ | 10,244 | 58 | $ | 4,002 |
|    Nondurable Goods | $ | 10,208 | 24 | $ | 2,179 |
|    Durable Goods | $ | 36 | 35 | $ | 1,823 |
| Wholesale & Retail Trade | $ | 1,391 | 32 | $ | 1,693 |
| Transportation | $ | 4,172 | 19 | $ | 1,399 |
| Information Services | $ | 36 | 2 | $ | 194 |
| Finance, Insurance, Real Estate & Leasing | $ | 4,812 | 17 | $ | 1,605 |
| Services & Government | $ | 14,388 | 265 | $ | 13,780 |
| **Total** | **$** | **35,043** | **395** | **$** | **22,984** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                               *2019 U.S. Economic Impact Analysis*

**Table 52 – Total Economic Impacts – New Jersey - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ 140 | 121 | $ 12,362 |
| Manufacturing | $ 75,849 | 645 | $ 58,998 |
|    Nondurable Goods | $ 43,042 | 360 | $ 32,313 |
|    Durable Goods | $ 32,807 | 285 | $ 26,686 |
| Wholesale & Retail Trade | $ 17,112 | 576 | $ 46,079 |
| Transportation | $ 144,880 | 1,353 | $ 66,554 |
| Information Services | $ 12,818 | 113 | $ 13,173 |
| Finance, Insurance, Real Estate & Leasing | $ 31,915 | 485 | $ 45,821 |
| Services & Government | $ 242,799 | 6,318 | $ 338,227 |
| **Total** | **$ 525,513** | **9,609** | **$ 581,215** |

Source: Business Research and Economic Advisors

**Table 53 – Total Economic Impacts – New Mexico - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ - | 9 | $ 775 |
| Manufacturing | $ 564 | 12 | $ 718 |
|    Nondurable Goods | $ 476 | 6 | $ 493 |
|    Durable Goods | $ 88 | 6 | $ 225 |
| Wholesale & Retail Trade | $ 9 | 16 | $ 521 |
| Transportation | $ 3,324 | 15 | $ 1,101 |
| Information Services | $ 2 | 1 | $ 78 |
| Finance, Insurance, Real Estate & Leasing | $ 2,127 | 11 | $ 627 |
| Services & Government | $ 14,251 | 252 | $ 12,557 |
| **Total** | **$ 20,276** | **315** | **$ 16,378** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                    *2019 U.S. Economic Impact Analysis*

**Table 54 – Total Economic Impacts – New York - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ 1,247 | 303 | $ 33,961 |
| Manufacturing | $ 146,530 | 1,246 | $ 107,600 |
|    Nondurable Goods | $ 78,042 | 755 | $ 71,190 |
|    Durable Goods | $ 68,488 | 491 | $ 36,410 |
| Wholesale & Retail Trade | $ 36,267 | 886 | $ 63,338 |
| Transportation | $ 159,588 | 1,970 | $ 73,799 |
| Information Services | $ 3,837 | 224 | $ 26,827 |
| Finance, Insurance, Real Estate & Leasing | $ 274,363 | 1,430 | $ 191,366 |
| Services & Government | $ 687,437 | 11,307 | $ 660,233 |
| **Total** | **$ 1,309,268** | **17,366** | **$ 1,157,124** |

Source: Business Research and Economic Advisors

**Table 55 – Total Economic Impacts – North Carolina – 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ - | 50 | $ 3,340 |
| Manufacturing | $ 94,598 | 628 | $ 39,438 |
|    Nondurable Goods | $ 78,088 | 297 | $ 21,438 |
|    Durable Goods | $ 16,510 | 331 | $ 18,001 |
| Wholesale & Retail Trade | $ 7,565 | 280 | $ 12,338 |
| Transportation | $ 46,038 | 250 | $ 15,877 |
| Information Services | $ 2,301 | 22 | $ 2,076 |
| Finance, Insurance, Real Estate & Leasing | $ 20,756 | 133 | $ 10,797 |
| Services & Government | $ 136,790 | 3,287 | $ 147,633 |
| **Total** | **$ 308,048** | **4,650** | **$ 231,500** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                    *2019 U.S. Economic Impact Analysis*

**Table 56 – Total Economic Impacts – North Dakota - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ 35 | 4 | $ 318 |
| Manufacturing | $ 468 | 9 | $ 427 |
| Nondurable Goods | $ 440 | 4 | $ 219 |
| Durable Goods | $ 28 | 5 | $ 209 |
| Wholesale & Retail Trade | $ 6 | 10 | $ 354 |
| Transportation | $ 1,155 | 7 | $ 446 |
| Information Services | $ 275 | 2 | $ 96 |
| Finance, Insurance, Real Estate & Leasing | $ 1,567 | 9 | $ 437 |
| Services & Government | $ 6,115 | 166 | $ 5,360 |
| **Total** | **$ 9,621** | **207** | **$ 7,439** |

Source: Business Research and Economic Advisors

**Table 57 – Total Economic Impacts – Ohio - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ 1 | 44 | $ 3,938 |
| Manufacturing | $ 49,079 | 635 | $ 48,243 |
| Nondurable Goods | $ 10,740 | 453 | $ 37,128 |
| Durable Goods | $ 38,339 | 182 | $ 11,115 |
| Wholesale & Retail Trade | $ 1,662 | 302 | $ 12,628 |
| Transportation | $ 33,031 | 193 | $ 14,031 |
| Information Services | $ 82 | 20 | $ 1,629 |
| Finance, Insurance, Real Estate & Leasing | $ 37,492 | 183 | $ 12,904 |
| Services & Government | $ 133,795 | 3,465 | $ 154,682 |
| **Total** | **$ 255,142** | **4,840** | **$ 248,056** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                    *2019 U.S. Economic Impact Analysis*

**Table 58 – Total Economic Impacts – Oklahoma - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 21 | 45 | $ | 4,809 |
| Manufacturing | $ | 5,335 | 72 | $ | 4,007 |
|    Nondurable Goods | $ | 5,154 | 36 | $ | 2,263 |
|    Durable Goods | $ | 181 | 37 | $ | 1,744 |
| Wholesale & Retail Trade | $ | 654 | 58 | $ | 2,096 |
| Transportation | $ | 11,888 | 64 | $ | 5,668 |
| Information Services | $ | 9 | 5 | $ | 327 |
| Finance, Insurance, Real Estate & Leasing | $ | 5,837 | 41 | $ | 2,082 |
| Services & Government | $ | 28,843 | 797 | $ | 28,590 |
| **Total** | **$** | **52,586** | **1,083** | **$** | **47,580** |

Source: Business Research and Economic Advisors

**Table 59 – Total Economic Impacts – Oregon - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 333 | 309 | $ | 15,581 |
| Manufacturing | $ | 22,590 | 645 | $ | 48,064 |
|    Nondurable Goods | $ | 7,005 | 462 | $ | 38,672 |
|    Durable Goods | $ | 15,586 | 183 | $ | 9,392 |
| Wholesale & Retail Trade | $ | 1,242 | 356 | $ | 24,449 |
| Transportation | $ | 43,000 | 1,408 | $ | 69,060 |
| Information Services | $ | 507 | 75 | $ | 6,808 |
| Finance, Insurance, Real Estate & Leasing | $ | 7,268 | 242 | $ | 14,133 |
| Services & Government | $ | 120,977 | 2,573 | $ | 108,748 |
| **Total** | **$** | **195,917** | **5,608** | **$** | **286,843** |

Source: Business Research and Economic Advisors

**Table 60 – Total Economic Impacts – Pennsylvania - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 222 | $ | 20,442 |
| Manufacturing | $ | 174,011 | 1,402 | $ | 106,238 |
|    Nondurable Goods | $ | 41,642 | 1,019 | $ | 79,969 |
|    Durable Goods | $ | 132,369 | 383 | $ | 26,269 |
| Wholesale & Retail Trade | $ | 19,988 | 406 | $ | 27,873 |
| Transportation | $ | 62,217 | 752 | $ | 42,837 |
| Information Services | $ | 2,341 | 102 | $ | 8,479 |
| Finance, Insurance, Real Estate & Leasing | $ | 35,699 | 818 | $ | 60,599 |
| Services & Government | $ | 168,506 | 3,584 | $ | 182,678 |
| **Total** | **$** | **462,760** | **7,286** | **$** | **449,146** |

Source: Business Research and Economic Advisors

**Table 61 – Total Economic Impacts – Rhode Island - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 4 | $ | 267 |
| Manufacturing | $ | 674 | 29 | $ | 1,796 |
|    Nondurable Goods | $ | 218 | 20 | $ | 1,348 |
|    Durable Goods | $ | 456 | 9 | $ | 448 |
| Wholesale & Retail Trade | $ | 2,184 | 30 | $ | 1,300 |
| Transportation | $ | 8,064 | 51 | $ | 2,051 |
| Information Services | $ | - | 2 | $ | 185 |
| Finance, Insurance, Real Estate & Leasing | $ | 4,860 | 15 | $ | 1,176 |
| Services & Government | $ | 13,762 | 315 | $ | 12,656 |
| **Total** | **$** | **29,544** | **446** | **$** | **19,431** |

Source: Business Research and Economic Advisors

**Table 62 – Total Economic Impacts – South Carolina - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 47 | $ | 3,502 |
| Manufacturing | $ | 36,658 | 407 | $ | 25,246 |
|    Nondurable Goods | $ | 10,960 | 234 | $ | 15,781 |
|    Durable Goods | $ | 25,698 | 173 | $ | 9,464 |
| Wholesale & Retail Trade | $ | 6,307 | 234 | $ | 8,669 |
| Transportation | $ | 63,692 | 568 | $ | 24,685 |
| Information Services | $ | - | 11 | $ | 768 |
| Finance, Insurance, Real Estate & Leasing | $ | 6,821 | 66 | $ | 4,452 |
| Services & Government | $ | 64,775 | 2,141 | $ | 74,855 |
| **Total** | **$** | **178,254** | **3,474** | **$** | **142,177** |

Source: Business Research and Economic Advisors

**Table 63 – Total Economic Impacts – South Dakota - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 1 | $ | 86 |
| Manufacturing | $ | 630 | 9 | $ | 402 |
|    Nondurable Goods | $ | 484 | 4 | $ | 207 |
|    Durable Goods | $ | 146 | 5 | $ | 195 |
| Wholesale & Retail Trade | $ | 42 | 7 | $ | 216 |
| Transportation | $ | 1,298 | 6 | $ | 336 |
| Information Services | $ | 2 | 0 | $ | 21 |
| Finance, Insurance, Real Estate & Leasing | $ | 2,324 | 7 | $ | 389 |
| Services & Government | $ | 3,491 | 88 | $ | 2,893 |
| **Total** | **$** | **7,786** | **118** | **$** | **4,343** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                                    *2019 U.S. Economic Impact Analysis*

**Table 64 – Total Economic Impacts – Tennessee - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ 0 | 12 | $ 636 |
| Manufacturing | $ 7,861 | 201 | $ 12,268 |
| Nondurable Goods | $ 6,944 | 99 | $ 6,618 |
| Durable Goods | $ 917 | 102 | $ 5,650 |
| Wholesale & Retail Trade | $ 138 | 115 | $ 4,741 |
| Transportation | $ 25,095 | 143 | $ 10,062 |
| Information Services | $ 78 | 8 | $ 603 |
| Finance, Insurance, Real Estate & Leasing | $ 12,025 | 102 | $ 7,245 |
| Services & Government | $ 67,200 | 1,457 | $ 60,095 |
| **Total** | **$ 112,396** | **2,038** | **$ 95,650** |

Source: Business Research and Economic Advisors

**Table 65 – Total Economic Impacts – Texas – 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ 19,452 | 2,606 | $ 396,092 |
| Manufacturing | $ 526,089 | 3,008 | $ 275,551 |
| Nondurable Goods | $ 315,449 | 2,109 | $ 192,603 |
| Durable Goods | $ 210,640 | 899 | $ 82,948 |
| Wholesale & Retail Trade | $ 85,191 | 1,665 | $ 116,876 |
| Transportation | $ 276,001 | 4,087 | $ 227,894 |
| Information Services | $ 12,070 | 331 | $ 31,846 |
| Finance, Insurance, Real Estate & Leasing | $ 49,896 | 2,379 | $ 184,780 |
| Services & Government | $ 640,811 | 12,796 | $ 582,273 |
| **Total** | **$ 1,609,511** | **26,872** | **$ 1,815,313** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                                          *2019 U.S. Economic Impact Analysis*

**Table 66 – Total Economic Impacts – Utah - 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | 0 | 16 | $ | 1,283 |
| Manufacturing | $ | 1,768 | 91 | $ | 5,326 |
|    Nondurable Goods | $ | 1,201 | 53 | $ | 3,646 |
|    Durable Goods | $ | 566 | 38 | $ | 1,680 |
| Wholesale & Retail Trade | $ | 152 | 79 | $ | 2,946 |
| Transportation | $ | 16,150 | 86 | $ | 6,529 |
| Information Services | $ | 1,148 | 11 | $ | 794 |
| Finance, Insurance, Real Estate & Leasing | $ | 5,687 | 72 | $ | 4,488 |
| Services & Government | $ | 35,379 | 1,071 | $ | 39,232 |
| **Total** | **$** | **60,284** | **1,426** | **$** | **60,599** |

Source: Business Research and Economic Advisors

**Table 67 – Total Economic Impacts – Vermont – 2019**

| Sector | Direct Purchases ($1,000) | | Total Employment | Total Wages ($1,000) | |
|---|---|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ | - | 1 | $ | 101 |
| Manufacturing | $ | 637 | 9 | $ | 768 |
|    Nondurable Goods | $ | 475 | 5 | $ | 543 |
|    Durable Goods | $ | 162 | 4 | $ | 225 |
| Wholesale & Retail Trade | $ | 17 | 5 | $ | 220 |
| Transportation | $ | 1,057 | 5 | $ | 370 |
| Information Services | $ | 121 | 1 | $ | 54 |
| Finance, Insurance, Real Estate & Leasing | $ | 1,663 | 5 | $ | 448 |
| Services & Government | $ | 10,489 | 74 | $ | 3,998 |
| **Total** | **$** | **13,983** | **100** | **$** | **5,959** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                    *2019 U.S. Economic Impact Analysis*

**Table 68 – Total Economic Impacts – Virginia - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ - | 32 | $ 2,530 |
| Manufacturing | $ 92,477 | 338 | $ 27,170 |
| Nondurable Goods | $ 13,767 | 230 | $ 21,557 |
| Durable Goods | $ 78,710 | 108 | $ 5,613 |
| Wholesale & Retail Trade | $ 2,268 | 198 | $ 8,284 |
| Transportation | $ 36,154 | 219 | $ 13,511 |
| Information Services | $ 918 | 25 | $ 3,108 |
| Finance, Insurance, Real Estate & Leasing | $ 12,397 | 409 | $ 35,178 |
| Services & Government | $ 117,629 | 2,591 | $ 141,703 |
| **Total** | **$ 261,845** | **3,812** | **$ 231,484** |

Source: Business Research and Economic Advisors

**Table 69 – Total Economic Impacts – Washington – 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ 1,959 | 927 | $ 50,814 |
| Manufacturing | $ 248,192 | 2,371 | $ 210,498 |
| Nondurable Goods | $ 51,144 | 1,665 | $ 157,040 |
| Durable Goods | $ 197,048 | 706 | $ 53,457 |
| Wholesale & Retail Trade | $ 33,774 | 1,255 | $ 86,928 |
| Transportation | $ 382,213 | 4,374 | $ 283,114 |
| Information Services | $ 6,661 | 405 | $ 69,531 |
| Finance, Insurance, Real Estate & Leasing | $ 19,195 | 748 | $ 54,531 |
| Services & Government | $ 387,422 | 12,670 | $ 589,444 |
| **Total** | **$ 1,079,415** | **22,750** | **$ 1,344,860** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                                    *2019 U.S. Economic Impact Analysis*

**Table 70 – Total Economic Impacts – West Virginia – 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ - | 8 | $ 669 |
| Manufacturing | $ 231 | 14 | $ 1,051 |
| Nondurable Goods | $ 231 | 8 | $ 633 |
| Durable Goods | $ - | 6 | $ 418 |
| Wholesale & Retail Trade | $ - | 14 | $ 468 |
| Transportation | $ 3,731 | 25 | $ 1,511 |
| Information Services | $ - | 1 | $ 61 |
| Finance, Insurance, Real Estate & Leasing | $ 2,026 | 9 | $ 574 |
| Services & Government | $ 9,194 | 250 | $ 9,450 |
| **Total** | **$ 15,182** | **320** | **$ 13,784** |

Source: Business Research and Economic Advisors

**Table 71 – Total Economic Impacts – Wisconsin - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ - | 12 | $ 897 |
| Manufacturing | $ 8,002 | 179 | $ 12,188 |
| Nondurable Goods | $ 5,349 | 104 | $ 8,114 |
| Durable Goods | $ 2,653 | 75 | $ 4,074 |
| Wholesale & Retail Trade | $ 473 | 70 | $ 2,666 |
| Transportation | $ 10,352 | 65 | $ 4,087 |
| Information Services | $ 32 | 5 | $ 379 |
| Finance, Insurance, Real Estate & Leasing | $ 20,938 | 82 | $ 5,845 |
| Services & Government | $ 32,800 | 846 | $ 32,720 |
| **Total** | **$ 72,597** | **1,260** | **$ 58,783** |

Source: Business Research and Economic Advisors

*Cruise Lines International Association*                    *2019 U.S. Economic Impact Analysis*

**Table 72 – Total Economic Impacts – Wyoming - 2019**

| Sector | Direct Purchases ($1,000) | Total Employment | Total Wages ($1,000) |
|---|---|---|---|
| Agriculture, Mining, Utilities & Construction | $ - | 4 | $ 424 |
| Manufacturing | $ 110 | 1 | $ 82 |
| Nondurable Goods | $ 110 | 0 | $ 27 |
| Durable Goods | $ - | 1 | $ 55 |
| Wholesale & Retail Trade | $ 0 | 2 | $ 94 |
| Transportation | $ 878 | 7 | $ 467 |
| Information Services | $ - | 0 | $ 9 |
| Finance, Insurance, Real Estate & Leasing | $ 570 | 3 | $ 171 |
| Services & Government | $ 2,694 | 44 | $ 1,956 |
| **Total** | **$ 4,252** | **61** | **$ 3,203** |

Source: Business Research and Economic Advisors



BREA specializes in custom market analyses for clients throughout the private and public sectors. These unique market analyses integrate economic, financial, and demographic trends with primary market research, proprietary client data, and advanced statistical and modeling techniques. This approach results in comprehensive and actionable analysis, databases and models designed to support planning, sales and marketing and public relations within client organizations.

BREA's principals each have more than 25 years of experience in consulting and forecasting with a wide range of international product and service companies, including consumer products, leisure, retailing, gaming, business services, telecommunications, utility and financial services. Their consulting assignments provide critical analysis and insight into market dynamics, product demand, economic trends, consumer behavior and public policy.

BREA's approach to market analysis focuses on determining market or product characteristics that can be summarized by three attributes: size, share, and growth. Since studies are designed to meet the specific needs of each client, they can incorporate many dimensions of the market and include a variety of ancillary services. To carry out this market analysis, BREA provides the following services:

*Market Research*: design and implementation of primary market research instruments using telephone, mail and intercept surveys. Test instruments are designed to collect information on product demand, attributes of consumers and users, perceived product attributes and customer satisfaction.

*Segmentation Analyses:* segmenting demand attributes by product line, consumer demographics (age, income, region, etc.) and business characteristics using market research, government statistics and proprietary databases.

*Statistical and Econometric Modeling:* developing quantitative models relating market and product demand to key economic factors and demographic market/consumer attributes. Models can be used for forecasting, trend analysis and divergence/convergence analysis.

*Market Studies and Trend Analyses:* detailed descriptions of markets (defined as products, regions, industries, consumer segments, etc.) and comprehensive analyses of underlying market forces (such as economic and financial conditions, competitive environment, technology, etc.).

*Economic Impact Studies:* thorough analysis of industries and consumption behavior and their contribution to or impact on national and regional (state, metropolitan areas, counties, etc.) economies.



CRUISING.ORG

**FEDERAL MARITIME COMMISSION**

_____

**FACT FINDING INVESTIGATION NO. 30**

_____

**COVID-19 IMPACT ON CRUISE INDUSTRY**

_____

**INTERIM REPORT: ECONOMIC IMPACT OF COVID-19 ON THE CRUISE INDUSTRY ON THE GULF COAST**

**December 16, 2020**

_____

# Table of Contents

I.     Executive Summary ........................................................................................................ 3

II.    Fact Finding Method .................................................................................................... 4

III.   Observations.................................................................................................................. 6

    A.     Galveston, Texas .................................................................................................. 6

    B.     New Orleans, Louisiana ...................................................................................11

    C.     Mobile, Alabama ...............................................................................................13

IV.   Conclusion .....................................................................................................................14

## I.   Executive Summary

In April 2020, the Federal Maritime Commission (Commission) initiated a fact-finding investigation (Fact Finding 30 or FF30). The Order of Investigation[1] directed Commissioner Louis E. Sola to investigate and respond to the current challenges impacting the cruise industry and the U.S. ports that rely on it. Commissioner Sola, as the Fact-Finding Officer, has been engaging cruise industry stakeholders, including passenger vessel operators (PVOs), cruise passengers, and marine terminal operators, in public and non-public discussions to identify possible solutions to COVID-19-related issues that interfere with the operation of the cruise industry. Commissioner Sola also established consultative panels comprised of representatives from various port authorities, marine terminal operators, cruise lines, trade associations, consumer advocates, and the financial industry. The culmination of this process will be a series of reports with each report dedicated to either a particular concern or to the ports of a designated region. This report will focus on the Gulf of Mexico, excluding Florida, which was addressed in an earlier report, and will examine the economic impact of the COVID-19 pandemic and the Centers for Disease Control and Prevention's (CDC) orders and advisories. As per the Commission's Fact Finding 30 Order, this report will focus on the economic impact of the inability of the cruise lines to sail. This report will not address such items as crew member repatriation or the environmental impact of the cessation of passenger vessel sailings; nor will it address the various health related issues which must be attended to prior to the resumption of travel.

On March 13, 2020, members of the Cruise Lines International Association (CLIA) announced a pause in the operations of its members to assess and address the risks posed by the COVID-19 pandemic. On March 14, 2020, the CDC issued a No Sail Order and Suspension of Further Embarkation applicable to PVOs whose vessels carry 250 or more individuals (passengers and crew) with an itinerary anticipating an overnight stay onboard or a 24 hour stay onboard for either passengers or crew.[2] On April 9, 2020, the CDC extended the termination date of the order to July 24, 2020. On June 19, 2020, CLIA announced that the major cruise lines have agreed to voluntarily extend a suspension of operations out of U.S. ports until September 15, 2020. On July 16, 2020, the CDC extended the termination date of its order to September 30, 2020. On August 5, 2020, CLIA voluntarily extended its suspension of operations until October 31, 2020.[3] On September 30, the CDC extended again the order until October 31, 2020. Although the CDC's No Sail Order was not extended at the end of October, the CDC has released a Framework for Resuming Safe and Responsible Cruise Ship Operation which the cruise lines must comply with before they will be permitted to sail. In addition, the CDC has issued a Level 4 Travel Health Notice recommending that the public avoid travel on cruise ships. Currently, most

---

[1] Order of Investigation, Fact Finding Investigation No. 30, COVID-19 Impact on Cruise Industry (FMC April 30, 2020), https://www2.fmc.gov/readingroom/docs/FFno30/ffno30_ord.pdf/.

[2] The CDC's No Sail Order applies to vessels with a capacity to carry 250 passengers and crew anticipating to stay overnight or for over 24 hours. The Commission's requirements apply to vessels with berth/stateroom capacity to carry 50 or more passengers. So, there could be small PVOs the Commission regulates that are not subject to the CDC's No Sail Order (with vessels carrying more than 50 passengers but less than 250 passengers and crew).

[3] Press Release, Cruise Lines International Association, CLIA and Its Ocean-Going Cruise Line Members Announce Third Voluntary Suspension of U.S. Operations (Aug. 5, 2020), https://cruising.org/en/news-and-research/press-room/2020/august/clia-announces-third-voluntary-suspension-of-us-cruise-operations (last visited Sep. 14, 2020).

cruise lines have announced that no cruise will embark from the United States until at least March of 2021. However, in the first week of November 2020, an event occurred on a cruise vessel not subject to the CDC's Order or Framework for Sailing. The vessel, just having completed a summer season around Scandinavia without incident and employing multi-layer testing of passengers and crew, had an incident during a Caribbean cruise where seven passengers became infected.[4] As details emerge, it is unclear what impact this incident may have on the anticipated March 2021 resumption by the cruise lines or the public's comfort in sailing.

To understand the effect of these events on the economy, Commissioner Sola examined the fiscal impact of the cruise industry on local and state economies and included those figures in this report.

## II.  Fact Finding Method

**Meetings with Government, Port, and Industry Leaders**

Commissioner Sola communicated with port directors, government officials, cruise industry leaders, business executives, and labor leaders in Galveston, New Orleans, and Mobile. The Commissioner appreciates all those who contributed their valuable insight to this report.

**Open Source Information**

A variety of open source information is used in this report. These include annual reports by ports and reports by various research firms.[5] Port websites, industry association websites, industry-related magazines and news sources were also considered.

**Individual Port Analysis**

This report presents brief observations related to individual cruise ports in Texas, Louisiana, and Alabama, and attempts to provide a consistent format for each individual port review. Due to the unique nature of each port and the variety of source material available from one port to another, each segment will vary to some degree.

---

[4] Patrick Oppmann and Marnie Hunter, CNN, Covid-19 outbreak strikes first cruise to resume sailing in the Caribbean (Nov. 16, 2020), https://www.cnn.com/travel/article/caribbean-cruise-seadream-1-covid/index.html (last visited Dec. 1, 2020).

[5] More information on methodology used for the studies can be found in the studies, provided in footnotes or text.

**Terminology**

This report discusses direct, indirect, and induced impact as found in various reports, especially in job and wage numbers. In general, these terms can be defined as follows:

> ***Direct jobs*** are those that would not exist if activity at the Port's cargo and cruise facilities were to cease… Direct employees created by the cruise operations include the jobs with the firms providing the direct vessel services – chandlers, pilots, longshoremen, line handlers, local advertising firms, caterers, liquor wholesalers, linen companies, security firms, waste disposal firms, parking, local transportation -- as well as the firms providing services to the passengers on the vessels.[6]

> ***Indirect jobs*** are created throughout the state as the result of purchases for goods and services by the firms directly impacted by the port activity, including the tenants, terminal operators and the firms providing services to cargo – which includes…cruise passenger operations.[7]

> ***Induced jobs*** are jobs created in the state by the purchases of goods and services by those individuals directly employed by each of the lines of business at each port…The induced jobs are jobs with grocery stores, restaurants, health care providers, retail stores, local housing/construction industry, and transportation services, as well as with wholesalers providing the goods to the retailers.[8]

---

[6] Florida Seaport Transportation and Economic Development Council, The Statewide Economic Impacts of Florida Seaports (Dec. 2016) at 2, http://scdn.flaports.org/wp-content/uploads/EconomicImpactsofFloridaSeaports.pdf (last visited Aug. 17, 2020).

[7] *Id. at 3.*

[8] *Id. at 3.*

## III.  Observations



Source: © OpenStreetMap contributors, https://www.openstreetmap.org/#map=5/33.694/-95.818,
(Galveston, New Orleans, and Mobile added).

### A.  Galveston, Texas

The Galveston Wharves, known as the Port of Galveston, is about 50 miles south of Houston, on an island approximately 2 miles off the coast of Texas, and is Texas's oldest port.[9] According to the port's 2019 Comprehensive Annual Financial Report (Galveston Financial Report),[10] the port is an enterprise organization, a utility of the City of Galveston. The Galveston City Council appoints the port's Board of Trustees who oversee the income and revenue brought in from the city-owned wharf and terminal properties and employ a Port Manager and others to conduct port business. In addition, the Galveston Port Facilities Corporation was formed in 2002 by the City Council as a financing vehicle for port expansion and renovation. The Port of Galveston is both a cargo port and a cruise port.

---

[9] Port of Galveston, 2019 Comprehensive Annual Financial Report (Year Ending 2019), https://www.portofgalveston.com/DocumentCenter/View/2747/Final-2019-Port-of-Galvestion-CAFR (last visited Oct. 28, 2020).
[10] Id.

The Galveston Financial Report states that the Port of Galveston is the 4th most popular cruise port in North America and has recently seen significant growth in cruise visitor numbers. The number of cruise visitors has more than doubled between 2011 and 2019, as seen on the chart below. In 2019, the port had over 1 million cruise visitors. Almost 8% of cruise embarkations in the U.S. are in Galveston.[11]

The Port of Galveston is strictly a homeport, not an in-transit port, and has been a homeport for over 20 years.[12] Per the Galveston Financial Report, in 2019, the port had 297 cruise ship calls.



According to a report from the Port of Galveston,[13] less than a mile from the cruise terminal is the University of Texas Medical Branch. It is one of the largest academic health science hospitals in the country and has a Level 4 national Biosafety laboratory. The port previously responded to a potential shipboard Ebola outbreak, which resulted in the activation of the port's Infectious Disease Management Plan. This plan has subsequently been modified and implemented for COVID-19. In March 2020, before the CDC's No Sail Order took effect, the port held a table-top exercise to prepare for a possible COVID-19 cruise ship outbreak. It greatly assisted the port in the following cruise passenger debarkations and crew repatriating operations.

---

[11] Cruise Lines International Association (CLIA), The Economic Contribution of the International Cruise Industry in the United States in 2019 (Nov. 2020), https://cruising.org/-/media/research-updates/research/2019-usa-cruise-eis.ashx (last visited Nov. 27, 2020).
[12] A port of call is a stop in the middle of a cruise. Ships that come to Galveston are beginning and/or ending their cruise at the port. County of Galveston & City of Galveston, The Economic Impact of Galveston County's Maritime Industry Cluster (Feb. 22, 2017), http://www.galvestoncountytx.gov/ed/Documents/MaritimeStudy.pdf (last visited Oct. 30, 2020).
[13] Report from the Director of Port Operations, Port of Galveston, email to FF30 (Nov. 13, 2020).

**Direct economic impact**

Almost half of the Port of Galveston's revenue comes from the cruise industry. Per the Galveston Financial Report, in FY 2019, 47% of the port's revenue came from cruise business with two large cruise companies alone bringing in 25% and 20% of the port's total operating revenues. In March 2020, the Port of Galveston had expected to bring in $38 million during the fiscal year in revenue from cruise ships and parking.[14]

The report of Economic Impact of Galveston County's Maritime Industry Cluster[15] (Galveston Economic Impact Report) explains that cruise operations at the Port of Galveston create economic activity for both the maritime services industry and the tourism industry. The maritime services industry includes pilots and towing services, stevedoring and line handling services, parking, fuel, and the retail industry providing supplies for the ship. Purchases/services made by cruise lines include flowers, liquor, local advertising, trash disposal, and laundry.

According to the Galveston Economic Impact Report, the tourism industry that benefits from the cruise business includes hotels, restaurants/bars, retail, and entertainment/tours. The airline industry benefits from the cruise business too, as 11.3% of passengers on large cruise ships and 5.7% of passengers on medium cruise ships fly to the Galveston area. Around 13% of hotel guests in the area are cruise visitors.[16] Per the Galveston Economic Impact Report, about 20% of all Galveston cruise visitors stay overnight in the area prior to the cruise, mostly staying at hotels. Those staying overnight stay 1.6 nights on average, and average spending is between $87 and $90 per person. A report showed that total estimated cruise visitor onshore spending was $65.7 million in 2018.[17]

Crew member spending also contributes to the local economy. According to the Galveston Economic Impact Report, crew members spend an average of $230 in the Galveston area per ship call, mostly on clothing and electronics.

**Indirect economic impact**

Both the Port of Galveston, and the cruise industry as a whole, provide economic benefits to Texas. The Galveston Economic Impact Report explains that the cruise industry is responsible for 2,517 direct, indirect, and induced jobs in the Galveston area. The Cruise Line International

---

[14] Jennifer Reynolds, The Daily News, Port of Galveston Estimates $1.6M hit because of coronavirus (Mar. 17, 2020), https://www.galvnews.com/news/free/article_fb2f1d0b-fb8a-5f63-927d-b92b51e9826f.html (last visited Nov. 2, 2020).

[15] County of Galveston & City of Galveston, The Economic Impact of Galveston County's Maritime Industry Cluster (Feb. 22, 2017), http://www.galvestoncountytx.gov/ed/Documents/MaritimeStudy.pdf (last visited Oct. 30, 2020).

[16] Port of Galveston, Cruise Rally Message: Cruise Equals Local Jobs (Oct. 23, 2020), https://www.portofgalveston.com/CivicAlerts.aspx?AID=148 (last visited Nov. 2, 2020).

[17] Galveston Island Park Board of Trustees, The Economic Impact of Tourism on Galveston Island, Texas (2018 Analysis), https://www.galvestonparkboard.org/ArchiveCenter/ViewFile/Item/208 (last visited Nov. 2, 2020).



Association (CLIA)'s 2019 report (CLIA Report)[18] estimates that the cruise industry in the U.S. contributes over 26,000 jobs to the Texas economy.

According to the 2016 Galveston Economic Impact Report, cruise, ferry, and harbor cruise activity resulted in over $111 million in direct, indirect, and induced personal income (breakdown seen on the chart), $347 million in direct business revenue, $39 million in local purchases, and $10 million in state and local taxes.  The CLIA Report estimates the cruise industry as a whole results in $1.6 billion in direct purchases and $1.8 billion in income in Texas.

**Current status**

On October 21, 2020, the Galveston International Longshoremen's Association (ILA) held a rally in support of lifting the CDC's No Sail Order.[19] The port's statement about the rally summarized the following three points at issue:[20]

- Galveston's cruise industry is critical for our regional and state economies.
- The cruise industry and Galveston Wharves are finalizing plans and procedures for safe, sustainable cruising.
- Now that we have a better understanding of the COVID-19 virus, we can work together to begin a phased resumption of cruising.

The Port of Galveston has been working to expand its cruise operations in a way that is environmentally friendly and provides economic benefits to the area. In 2019, a major cruise line agreed to invest in a third cruise terminal, one that would be LEED (Leadership in Energy and Environmental Design) certified.[21] The annual economic impact of this terminal is estimated to include 1,320 new jobs, $60.7 million in personal income, $1.4 billion in local business services revenue, and $5.6 million in state and local taxes.[22]

---

[18] Cruise Lines International Association (CLIA), The Economic Contribution of the International Cruise Industry in the United States in 2019 (Nov. 2020), https://cruising.org/-/media/research-updates/research/2019-usa-cruise-eis.ashx (last visited Nov. 27, 2020).
[19] Port of Galveston, Cruise Rally Message: Cruise Equals Local Jobs (Oct. 23, 2020), https://www.portofgalveston.com/CivicAlerts.aspx?AID=148 (last visited Nov. 2, 2020).
[20] *Id.*
[21] Port of Galveston, 2019 Comprehensive Annual Financial Report (Year Ending 2019), https://www.portofgalveston.com/DocumentCenter/View/2747/Final-2019-Port-of-Galveston-CAFR (last visited Oct. 28, 2020).
[22] Port of Galveston, Third Cruise Terminal a Game Changer for Galveston (Dec. 20, 2019), https://www.portofgalveston.com/CivicAlerts.aspx?AID=115 (last visited Nov. 2, 2020).

**Preparing for reopening**

> "Our partners are anxious to get back to work. The economic impact that cruises bring to the State of Texas and Galveston has been devastating."[23]
>
> -Rodger Rees, Galveston Wharves Port Director/CEO

With the CDC's No Sail Order no longer in effect, cruise lines and ports are preparing plans to start sailing again, in accordance with new CDC guidance. Cruise companies operating out of Galveston had originally voluntarily cancelled their cruises beyond the CDC's No Sail Order until at least December 2020.[24]  Later statements from the various cruise lines now indicate that the aspirational date to begin sailing will be sometime in March of 2021.  This timeline is based upon the estimated time to adapt to proposed CDC criteria and to test and practice the new protocols on board ship prior to welcoming the public aboard.

As is the case with the other cruise ports in the United States, the Port of Galveston has implemented steps to enhance social distancing measures, minimize exposure between passengers and port workers, prepare for the unfortunate circumstance of contamination, and address the disembarkation of passengers and crew who might be deemed contagious. The port's Board of Trustees has approved hundreds of thousands of dollars for terminal improvements such as plexiglass, touchless faucets, UV handrail sanitizers, and HVAC upgrades.[25]

The Port of Galveston's Infectious Disaster Response Team includes:
- Customs and Border Protection,
- United States Coast Guard,
- Texas Department of Emergency Management,
- Galveston County Office of Emergency,
- City of Galveston Office of Emergency Management,
- Galveston County Health District,
- University of Texas Medical Branch,
- Galveston County Ambulatory Services,
- Galveston-Texas City Pilots Association,
- Cruise industry leaders,
- Local labor, and
- Galveston Port Authority.[26]

---

[23] Email from Galveston Wharves Port Director/CEO to FF30 (Nov. 18, 2020).

[24] John Wayne Ferguson, The Daily News, Port of Galveston praises lift of federal ban on cruising (Oct. 30, 2020), https://www.galvnews.com/news/free/article_3891ec88-27a0-5b9d-9f85-8b8fb9a7a447.html (last visited Nov. 2, 2020).

[25] Report from the Director of Port Operations, Port of Galveston, email to FF30 (Nov. 13, 2020).

[26] Id.

According to a report from the Port of Galveston,[27] port staff developed an Infectious Disease Response Notification System, and they frequently share information and work with city, county, and federal agencies. They have identified screening and quarantine locations in the terminals and have established disembarkation procedures for passengers and crew who are suspected to have COVID-19. The port has budgeted for longer hours for personnel for cleaning and additional time for embarkation to allow for social distancing. The pilots in Galveston have established procedures to reduce the possibility of infection between the pilots and vessel crew members. The port helped facilitate agreements between the cruise lines and the local health district and hospitals to address the need for containment and treatment of infectious cruise passengers.

### B. New Orleans, Louisiana

The cruise industry in New Orleans includes both Caribbean cruises and river cruises on the Mississippi River. According to the port's website (Port Website),[28] the Port of New Orleans is a self-sustaining political subdivision of Louisiana. It has four lines of business – cargo, rail, industrial real estate, and cruises.

New Orleans is primarily a home port and has occasionally been a port of call and is the sixth largest cruise port in the United States.[29] The port generally has over 1 million passenger movements each year.[30] As embarkation and disembarkation are each counted as a separate passenger movement, the total cruise visitors are generally about half of "passenger movements" at cruise ports. According to a February 2020 press release by the port[31] (New Orleans Press Release), the port had 251 cruise ship calls in 2019.

> "'Our cruise line partners' continued commitment is a true testament to New Orleans' draw as a family-friendly destination,' said [Port of New Orleans President and CEO Brandy D.] Christian. 'Passengers of all ages are sure to enjoy Louisiana's unique cultural attractions before or after they set sail from the Big Easy.'"[32]

---

[27] Report from the Port of Galveston, email to FF30 (Nov. 18, 2020).

[28] Port of New Orleans, Port 101, https://www.portnola.com/info/port-101 (last visited Nov. 4, 2020).

[29] Port of New Orleans, Creating Jobs, Driving the Economy, https://www.portnola.com/assets/pdf/PORT-NOLA-2019-ECONOMIC-IMPACT-BOOKLET_V2-FINAL-low-res.pdf (last visited Nov. 4, 2020).

[30] Port of New Orleans, Port 101, https://www.portnola.com/info/port-101 (last visited Nov. 4, 2020).

[31] Press Release, Port of New Orleans, Port NOLA Sees Record Cruise Passengers and Ship Calls in 2019 (Feb. 13, 2020), https://portnola.com/info/news-media/press-releases/port-nola-sees-record-cruise-passengers-and-ship-calls-in-2019 (last visited Nov. 6, 2020).

[32] *Id.*

The number of cruise visitors has been growing in New Orleans. The port set a new record for itself in 2019 with over 1.2 million passenger movements, up from 1.18 million passenger movements in 2018[33] (552,000 cruise visitors total in 2018).[34] The 552,000 cruise visitors is an increase from 534,000 in 2016 and 502,000 in 2014.[35] According to the New Orleans Press Release, in 2019, the river cruise industry in New Orleans had over 31,000 passenger movements.

The city promotes cruising out of New Orleans as "two vacations in one," encouraging cruise visitors to both see the city and take a cruise.[36] The cruise industry draws in visitors from around the country; 90% of cruise visitors are from outside Louisiana.[37]

**Direct economic impact**

Cruise visitor and crew spending contribute to the local economy. According to the Port of New Orleans' Creating Jobs, Driving the Economy Report (New Orleans Report),[38] the cruise industry in New Orleans is responsible for $129.1 million in spending by cruise visitors and crew members, and $125.2 million in local spending by cruise lines.



The hotel industry benefits from cruise visitors in New Orleans. Per the New Orleans Report, seventy-three percent of cruise visitors spend the night in New Orleans before or after their cruise. This results in an estimated 306,000 hotel room nights from cruise visitors.

Shopping appears to be a popular activity while visiting the area. The New Orleans Report estimates that seventy-five percent of cruise visitors make local purchases in the New Orleans area.

---

[33] Press Release, Port of New Orleans, Port NOLA Sees Record Cruise Passengers and Ship Calls in 2019 (Feb. 13, 2020), https://portnola.com/info/news-media/press-releases/port-nola-sees-record-cruise-passengers-and-ship-calls-in-2019 (last visited Nov. 6, 2020).

[34] Cruise Lines International Association, Contribution of the International Cruise Industry to the U.S. Economy in 2018 (Nov. 2019), https://cruising.org/-/media/research-updates/research/contribution-of-the-international-cruise-industry-to-the-us-economy-2018 (last visited Nov. 6, 2020).

[35] Id.

[36] Port of New Orleans, Cruise, https://www.portnola.com/cruise (last visited Nov. 6, 2020).

[37] Port of New Orleans, Creating Jobs, Driving the Economy, https://www.portnola.com/assets/pdf/PORT-NOLA-2019-ECONOMIC-IMPACT-BOOKLET_V2-FINAL-low-res.pdf (last visited Nov. 4, 2020).

[38] Id.

**Indirect economic impact**

The CLIA Report estimates that in 2019, the cruise industry was responsible for an estimated $491 million in direct expenditures, over 9,000 jobs, and $397 million in wages in Louisiana.

**Current status**

The Port of New Orleans plans to continue to grow its cruise capabilities. Its 2018 Strategic Master Plan Executive Summary specifically mentions:[39]
- Attract new cruise lines to serve diverse market segments.
- Prioritize sites for development of a third cruise terminal to accommodate market demands.
- Expand inland river cruise opportunities throughout the Port's jurisdiction.

In early 2020, a major cruise line began to offer year-round cruises from New Orleans.[40]

## C. Mobile, Alabama

The Alabama Cruise Terminal is part of the city of Mobile. According to the city's Comprehensive Annual Financial Report (Mobile Financial Report),[41] the port it is an enterprise fund within the city and is a self-supporting business-type entity that is designed to cover its costs with user fees and other revenue. In 2019, the city had the equivalent of 8 full-time employees dedicated to overseeing the cruise terminal.

Mobile, Alabama, has been the homeport for one cruise ship sailing year-round to the Caribbean, with cruises up to 10 days.[42] In 2019, over 187,000 passengers embarked on a cruise ship at the port.[43] The cruise port had around 75 ship calls in 2019 and was scheduled to have 26 ship calls between January 2, 2020 and May 2, 2020.[44] It currently has 77 ship calls scheduled in 2021 beginning on January 4, 2021.[45] It is a drive-to port for those embarking on a cruise.[46] Occasionally, the port is a port-of-call; in 2016 a 650-passenger ship originating in Canada visited Mobile.[47]

---

[39] Port of New Orleans, Port NOLA Forward Strategic Master Plan Executive Summary (May 2018), at 7, https://www.portnola.com/assets/pdf/Master-Plan-Executive-Summary.pdf (last visited Nov. 6, 2020).
[40] Press Release, Port of New Orleans, Port NOLA Sees Record Cruise Passengers and Ship Calls in 2019 (Feb. 13, 2020), https://portnola.com/info/news-media/press-releases/port-nola-sees-record-cruise-passengers-and-ship-calls-in-2019 (last visited Nov. 6, 2020).
[41] City of Mobile, Alabama, Comprehensive Annual Financial Report (Fiscal Year Ended Sep. 30, 2019), https://www.cityofmobile.org/uploads/file_library/2019-cafr-final-web-secure.pdf (last visited Nov. 6, 2020).
[42] Mobile Alabama Cruise Terminal, Schedules, http://www.shipmobile.com/schedules/ (last visited Nov. 6, 2020).
[43] Report from the Executive Director, Administrative Services, City of Mobile, email to FF30 (Nov. 13, 2020).
[44] Mobile Alabama Cruise Terminal, Schedules, http://www.shipmobile.com/schedules/ (last visited Nov. 6, 2020).
[45] Visit Mobile Alabama, The Carnival Sensation's Cruise Schedule 2021 Departures from Mobile, Alabama, https://assets.simpleviewinc.com/simpleview/image/upload/v1/clients/mobilebay/VM_DepartureSchedule_2021_2023_COVID_cbf111c0-c1ce-42d1-a0a9-0d27838db9d7.pdf (last visited Nov. 9, 2020).
[46] Meeting Notes, Meeting between FF30, DoT, Government, and Industry Leaders (Jul. 29, 2020).
[47] Darwin Singleton, NBC 15 News, 650 cruise passengers arrive in the Port City for one day (Oct. 24, 2016), https://mynbc15.com/news/local/650-cruise-passengers-arrive-in-the-port-city-for-one-day (last visited Nov. 6, 2020).

**Direct economic impact**

The cruise terminal brings in millions of dollars for the city each year. During Mobile's Fiscal Year (FY) 2020, running from October 2019 to September 2020, the city was projecting $5 million in revenue from the cruise terminal.[48] According to the Mobile Financial Report, in FY 2019, revenue from the cruise terminal was $5.96 million and operating expenses $3.13 million. The city's FY 2021 budget does not project any revenue coming in from the cruise terminal.[49]

> Gas stations up to 150 miles away have been affected as cruise visitors are no longer driving to the city.[50]

**Current status**

The ship that had its homeport at Mobile was sold after the pandemic began, but another ship by the same cruise line has been scheduled to sail out of Mobile starting next year.[51]

## IV. Conclusion

Two of the three ports on the Gulf Coast are among the ten largest cruise ports in the U.S. Two are drive-to port markets, and the third promotes their cruise industry to visitors to see the city and go on a cruise, bringing in mostly out-of-state visitors. One port relies on cruises for almost half its revenue. Another brings in millions for the city each year through its cruise port. Thousands of jobs are dependent on the cruise industry in Texas, Louisiana, and Alabama, and tens of thousands of jobs in those states are dependent on the cruise industry as a whole.

As we have seen from other Fact Finding 30 reports, the significance of the cruise industry's economic impact is unique to each state or region. We have also observed that the challenges being posed by the current pandemic are fluid and not easily met. This report, being specific to the cruise ports located in Texas, Louisiana, and Alabama, is designed simply to provide an overview as to the financial impact being experienced by those states due to the cessation of cruise operations. It is hoped that the data provided will not only draw attention to the importance of this issue, but also encourage and assist appropriate authorities to do what is necessary to relaunch the cruise industry in a timely and safe manner that builds confidence among consumers. As Fact Finding Officer, Commissioner Sola continues to explore options to achieve this goal.

---

[48] City of Mobile, AL, Fiscal Year 2021 Annual Budget (Aug. 20, 2020), https://www.cityofmobile.org/uploads/file_library/2021-proposed-budget-082020-final.pdf (last visited Nov. 6, 2020).
[49] *Id.*
[50] Meeting Notes, Meeting between FF30, DoT, Government, and Industry Leaders (Jul. 29, 2020).
[51] Lawrence Specker, AL.com, Carnival Cruise Line announces new ship for Mobile (July 23, 2020), https://www.al.com/news/mobile/2020/07/carnival-cruise-line-announces-new-ship-for-mobile.html (last visited Nov. 9, 2020).

# ESTIMATED ECONOMIC IMPACT
# OF CRUISE SUSPENSIONS



## TEXAS



We know that suspending operations was the right thing to do, at the same time, we recognize the devastating impact that COVID-19 has had on our community. That is why the cruise industry brought every force to bear to establish comprehensive prevention, detection and response strategies from the time of booking to disembarkation.

A resumption of cruising in the United States in 2021, with stringent measures in place and with the support of health authorities, will be critical to putting people back to work and fueling the greater economic recovery from the pandemic.

**EVERY YEAR, CRUISING GENERATES:**



**13.8M** PASSENGER EMBARKATIONS — **CREATES** — **OVER $25.1B** IN DIRECT SPENDING — **AND SUPPORTS** — **OVER 437,000** JOBS — **PAYING** — **$24.4B** IN WAGES

**EVERY YEAR, CRUISING GENERATES:**



**1.1M** PASSENGER EMBARKATIONS — **CREATES** — **OVER $1.6B** IN DIRECT SPENDING — **AND SUPPORTS** — **OVER 26,900** JOBS — **PAYING** — **$1.8B** IN WAGES

Source: BREA / CLIA 2019 Economic Impact Study

## THE SUSPENSION OF CRUISE OPERATIONS RESULTS IN THE FOLLOWING ECONOMIC LOSSES:



DIRECT EXPENDITURES REDUCTION — MARCH 2020 THROUGH:

EOY 2020 — **-$900M**

MARCH 2021 — **-$1.2B**



TOTAL JOBS REDUCTION — MARCH 2020 THROUGH:

EOY 2020 — **-18,700**

MARCH 2021 — **-23,000**



TOTAL WAGES REDUCTION — MARCH 2020 THROUGH:

EOY 2020 — **-$1.3B**

MARCH 2021 — **-$1.6B**

**8% of total spend is supporting small businesses in TX***

*2019 CLIA U.S. EIS